FILED
March 09, 2010
CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0002471002

Matthew R. Eason, Esq. (SBN 160148)
Kyle K. Tambornini, Esq. (SBN 160538)
EASON & TAMBORNINI
1819 K Street, Suite 200
Sacramento, CA 95814
(916) 438-1819
(916) 438-1820

Proposed Attorneys for Debtor-in-Possession
        SKY KING, INC.

## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re:<br>  SKY KING, INC.<br><br>            Debtor-in-Possession | Case No.10-25657<br><br>PRELIMINARY HEARING<br>Date:  March 9, 2010<br>Time:  1:30 p.m.<br>Dept:  C<br>Ctrm:  35<br>DCN: MRE-001 |

## DECLARATION OF GREGG LUKENBILL IN SUPPORT OF FIRST DAY MOTIONS

I, Gregg Lukenbill, declare as follows:

1.  I am the sole shareholder and sole officer of Sky King, Inc.  I have personal knowledge of each of the matters stated herein, and if called to testify could testify competently thereto to each of them.

2.  I founded Sky King, Inc. in July of 1990, concurrent with the purchase of a BAC 1-11 aircraft. At that time, I was the managing partner of the Sacramento Kings basketball team, and was serving in my 8th year on the Board of Governors of the National Basketball Association (NBA). Rapidly escalating commercial airline costs for the Kings over the preceding seven years, coupled with inconvenient and unreliable service, led Sky King, Inc. to acquire a BAC 1-11 aircraft to lease to the team and to other clientele. In

May 1991, Sky King obtained a Part 125 operating certificate. I subsequently sold my interest in the Sacramento Kings in 1992, retaining the sole ownership interest in the aircraft and operating certificate. Over the next six years, Sky King continued to transport the Kings, but also contracted with entertainment groups, major corporate executives, and other sports entities.

3.   On September 1, 1998, Sky King opened its heavy maintenance facility in Atwater, California for the purpose of performing major maintenance inspections on Sky King aircraft. Also in late 1998 Sky King acquired its first 737-200 aircraft, which was put into service in February 1999, transporting NBA basketball teams and NHL hockey teams. A second 737-200 was acquired in November 1999, bringing the total aircraft fleet to three. The BAC 1-11 aircraft was sold in September 2000, with the objective of replacing it with a third 737 aircraft.

4.   Continued demand for services led Sky King to acquire three additional 737-200 aircraft in 2001. By the fall of 2001, Sky King was transporting 10 sports teams on long-term contracts, with demand from other entities continuing to be high.

5.   In October of 2002, Sky King obtained a Part 121 operating certificate. Since that time, Sky King has continued to develop and expand its business foundation. Particularly noteworthy is the addition in 2006 of service out of several east coast airports, with routes to Mexico, the Caribbean, and other east coast cities.

6.   In 2004, Sky King, Inc. was a major carrier for various NHL teams.  Unfortunately negotiations between the NHL and the NHL Players Association broke down and resulted in a lockout that lasted throughout the entire 2004-2005 season.  Because the length of the lockout was unpredictable, and because Sky King, Inc., was under contract to provide transportation to the NHL once the lockout ended, Sky King Inc.'s fleet of planes sat

mostly grounded during that period of time.  Sky King, Inc., was faced with enormous overhead and operating expenses, and little revenue during that period of time.

7.  Sky King, Inc. was strapped with a tremendous amount of debt as a result of the strike, and did everything it could to keep its business afloat.  Around 2007-2008, Sky King Inc., began seeing a significant turnaround in business operations, and then was faced with the current economic downturn.

8.  With the change in economy, the need for charter flights diminished, and competition within that field grew significantly.   While that was a significant setback, Sky King, Inc. as a relatively small airline carrier was able to shift its focus, and begin operations in Atlantic City, and in emerging markets including Cuba.

9.  Sky King, Inc. has seen remarkable improvement in those areas, and seen dramatic increases in monthly revenues.  Unfortunately, past debts incurred as a result of the previous economic struggles have continued to create financial havoc.

10.  Sky King, Inc. has tried desperately to manage the debt such as to allow it to make payments in a reasonable manner, and has been able to do so for many years.  Unfortunately Mercury Air Group, Inc.,  a creditor for old fuel purposes has not been as accommodating, and sought the appointment of a receiver.

11.  On March 9, 2010  (the "Petition Date"), the Debtor commenced its reorganization case by filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code").

12.  The Debtor is a California corporation. <u>The Debtor is not the direct or indirect parent of any non-debtor affiliates</u>.

13.  The Debtor operates a fleet of nine 737 aircrafts both domestically and internationally.  Its' principal operations based is in Sacramento, California, and its principal maintenance

facility is in Atwater, California.

14. The Debtor commenced this chapter 11 case after a thorough review of all of its refinancing and restructuring alternatives and only after it became clear that an out-of-court alternative would not be able to be completed in sufficient time to address the appointment of a receiver by a general unsecured creditor.

15. Accordingly, to preserve the assets of its estate for the benefit of all of its stakeholders, the Debtor commenced this case. The Debtor believes that the initiation of the chapter 11 case will allow it access to the necessary capital to implement its business plan and complete the refinancing or liquidation of its assets.

16. The Debtor has not completed its schedules and Statement of Financial Affairs, but has taken substantial steps to compete them.  Attached is a draft of those documents.  They are not signed as the business income, expenses, assets, and liabilities were fluid up and until the filing of the petition, and because the petition was filed in haste to avoid a receiver.  I anticipate however that the schedules are predominantly accurate, and that after making minor changes, corrections, and additions, they will be filed in substantially the same form as attached.

17. The Debtor has approximately 130 employees.   Generally speaking, 60 of those employees are charged with operation of the planes and handling of passengers, 54 of those employees are involved with maintenance of the aircraft, and 16 of those employees handle administrative tasks.  Without the employees, the business could not operate, passengers would be stranded, and flights cancelled.

18. The creditor mailing matrix identifies 308 creditors.

**SECURITY INTERESTS**

19. I am not aware of any agreements in which Sky King, Inc., pledged as collateral the cash,

accounts receivables, or receipts of the business operations.

20. I believes it only has six voluntary secured loans: A first, second, and third deed of trust on the business offices through Holt Financial (first), Holt Financial (second), and AE Wolffe dba Job-Air (third) respectively; as well as a lien for approximately $1,700,000 secured by one of the Boeing 737's in the Debtor's fleet; and an additional lien for approximately $900,000 on a different Boeing 737. The debtor also operates seven other Boeing 737's pursuant to various lease agreements.

21. The debtor previously issued a security agreement in airplane parts, which resulted in a UCC1 filed with the California Secretary of State by Mercury Air Group, Inc. on November 9, 2006. However, debtor anticipates that probably all but 25% of those parts have been utilized. Furthermore, the creditor subsequently sued and received a judgment which debtor contends eliminated the security agreement. The UCC1 is attached hereto as Exhibit "C"

22. The business offices do not generate rents, I do not believe that the assignment of rents provisions in the deed of trust(s) on the real property are applicable to this pending bankruptcy, or to the use of cash or accounts receivables.

23. I have reviewed the liens on the two Boeing 737's, and they do not appear to have provisions which would create liens on cash or accounts receivables generated by their use.

24. The Internal Revenue Service however has filed at least twelve Notice of Federal Tax Liens with the California Secretary of State between August 7, 2003 and January 29, 2010. Copies of those liens are attached hereto as Exhibit "D."

25. The State of California, Employment Development Department, has filed at least five Notice of State Tax Liens with the California Secretary of State between October 23,

2006 and February 3, 2010.  Copies of those liens are attached hereto as Exhibit "E"

26. A vendor creditor, W.W. Grainger, Inc., filed a UCC J1 with the California Secretary of State on March 13, 2009 for the sum of $23,729.16.  The current amount due to W.W. Grainger is in dispute, but is approximately $4,000.  A true and correct copy is attached as Exhibit "F."

27.  Because the debtor operates across many different jurisdictions, national and international, the Debtor has not had a reasonable opportunity to review with counsel whether or not the filings with the California Secretary of State  has created security interests in the cash and/or accounts receivables outside the State of California, and if so to what extent..

28. In addition Mercury Air Group, Inc., has a judgment in the approximate amount of $800,000 and has taken various steps to collect upon the judgment.  Because the debtor operates across many different jurisdictions, national and international, the Debtor has not had a reasonable opportunity to review with counsel the action taken by Mercury Air Group, Inc. to see whether any of those collection actions have created security interests in the cash and/or accounts receivables of the debtor.

29. The Debtor proposes to use cash collateral in which the Internal Revenue Service, the State of California, W. W. Grainger, Inc., and/or Mercury Air Group, Inc., may potentially assert interests, namely the cash proceeds and/or accounts receivables to continue to operate the company in its regular and ordinary course of business affairs within the budge attached hereto as Exhibit "A" (the `Budget").

30. Attached hereto as Exhibit "B" is a proposed Cash Collateral Order.

31. Payment of those expenses is critical to the preservation and value of the estate's on-going business.  Without the payment of those expenses, flights will be cancelled,

passengers stranded, business opportunities and relationships lost, and damages incurred.

32. The Debtor seeks only to maintain the status quo while formulating a plan of

reorganization.

I declare under penalty of perjury pursuant to the laws of the State of California and the

United States of America that the foregoing is true and correct. Executed this 9th day of March

2010 at Sacramento, California.

*Gregg Lukenbill*

Gregg Lukenbill

7

# Exhibit A

Sky King
Operating Budget
MAR 2010 - MAY 2010

| | MAR-MAY |
|---|---|
| **Ordinary Income/Expense** | |
| Income | |
| REVENUE AIRPLANE | |
| HIGH DENSITY (ACMI) | 3,963,000.00 * |
| Total REVENUE AIRPLANE | 3,963,000.00 |
| | |
| Total Income | 3,963,000.00 |
| | |
| Cost of Goods Sold | |
| AIRPLANE INS. | 633,000.00 * |
| AIRCRAFT PAYMENTS | 480,000.00 * |
| FLIGHT CREWS | |
| FA/MECHANIC PAYROLL/PER DIEM | 51,000.00 |
| PILOTS | |
| PILOT PER DIEM | 25,500.00 |
| PILOTS PAYROLL | 435,000.00 |
| Total PILOTS | 460,500.00 |
| | |
| FLIGHT ATTENDANTS PAYROLL | 171,000.00 |
| PAYROLL TAX FLIGHT CREWS | 75,000.00 |
| HEALTH INSUR FLIGHT CREWS | 15,000.00 |
| FLIGHT ATTENDANT - CONTRACT | 15,000.00 |
| TRAVEL | |
| AIRFARE (PILOT, CREW, BUSINESS) | 120,000.00 |
| HOTEL (PILOTS, CREW, BUSINESS) | 66,000.00 |
| TRANSPORTATION | |
| CAR RENTAL | 18,000.00 |
| PARKING/TOLLS | 900.00 |
| MILEAGE | 12,000.00 |
| GASOLINE | 12,000.00 |
| TRANSPORTATION - Other | 30,000.00 |
| Total TRANSPORTATION | 72,900.00 |
| | |
| FLIGHT CREW TRAVEL - OTHER | |
| TIPS/TAXI | 1,500.00 |
| LAUNDRY/VALET | 900.00 |
| Total FLIGHT CREW TRAVEL - OTHER | 2,400.00 |
| | |
| PETTY CASH DISBURSEMENTS | 6,000.00 |
| Total TRAVEL | 267,300.00 |
| | |
| WORKERS COMP - FLIGHT CREW | 6,000.00 |
| Total FLIGHT CREWS | 1,060,800.00 |
| | |
| AIRPLANE REPAIRS AND MAINT | |
| DIRECT LABOR | |
| FLIGHT MECHANICS | |

| | MAR-MAY |
|---|---:|
| PAYROLL TAX FLIGHT MECHANICS | 10,500.00 |
| FLIGHT MECHANICS - PAYROLL | 120,000.00 |
| Total FLIGHT MECHANICS | 130,500.00 |
| | |
| MECHANICS | |
| LABOR - N916SK | 4,500.00 |
| LABOR N500VP | 6,000.00 |
| LABOR N465AT | 12,000.00 |
| LABOR N464AT | 6,000.00 |
| LABOR N147AW | 9,000.00 |
| PAYROLL TAX MAINTENANCE | 15,000.00 |
| Total MECHANICS | 52,500.00 |
| | |
| HEALTH INSUR MAINTENANCE | 6,000.00 |
| WORKERS COMP - MAINTENANCE | 12,000.00 |
| DIRECT LABOR - Other | 90,000.00 |
| Total DIRECT MAINTENANCE LABOR | 291,000.00 |
| | |
| PARTS | |
| SERIALIZED | |
| N252TR - R&M | 12,000.00 |
| N249TR - R&M | 12,000.00 |
| N916SK - R&M | 30,000.00 |
| 464AT- R & M | 0.00 |
| 465AT- R & M | 18,000.00 |
| 147AW - R & M | 18,000.00 |
| Total SERIALIZED | 90,000.00 |
| | |
| INTERIOR | |
| AIRPLANE SUPPLIES | |
| SUPPLIES MISC. | 3,000.00 |
| AIRPLANE SUPPLIES - Other | 3,000.00 |
| Total AIRPLANE SUPPLIES | 6,000.00 |
| | |
| Total INTERIOR | 6,000.00 |
| | |
| PARTS MISCELLANEOUS | 150,000.00 |
| Total PARTS | 246,000.00 |
| | |
| AIRPORT SITE MAINTENANCE | 0.00 |
| Total AIRPLANE REPAIRS AND MAINT | 537,000.00 |
| | |
| FUEL EXPENSE AND FET | |
| JET FUEL | 75,000.00 |
| FET | 0.00 |
| Total FUEL EXPENSE AND FET | 75,000.00 |
| | |
| AIRPORT FEES | 30,000.00 |
| FLIGHT OPERATIONS | |
| FLIGHT TRACKING | 6,000.00 |

| | MAR-MAY |
|---|---|
| FLIGHT PLANNING | 48,000.00 |
| Total FLIGHT OPERATIONS | 54,000.00 |
| | |
| CATERING SUPPLIES & EXPENSES | 3,000.00 |
| MISCELLANEOUS COGS | 3,000.00 |
| Total COGS | 2,875,800.00 |
| | |
| Gross Profit | 1,087,200.00 |
| | |
| Expense | |
| ADMINISTRATION PAYROLL | |
| ADMINISTRATION WAGES | |
| CASTLE ADMINISTRATION | 285,000.00 |
| SACRAMENTO ADMINISTRATIVE | 270,000.00 |
| ADMINISTRATION WAGES - Other | 0.00 |
| Total ADMINISTRATION WAGES | 555,000.00 |
| | |
| OTHER LABOR | |
| SACRAMENTO WAREHOUSE | 6,600.00 |
| Total OTHER LABOR | 6,600.00 |
| | |
| PAYROLL TAX - ADMINISTRATIVE | 60,000.00 |
| 401 (K) PLAN EXPENSES | 2,100.00 |
| HEALTH INSURANCE- G&A | 9,000.00 |
| WORKERS COMP - G&A | 21,000.00 |
| Total ADMINISTRATION PAYROLL | 653,700.00 |
| | |
| ADMIN. TRAVEL | |
| MEALS & ENTERTAINMENT | 750.00 |
| Total ADMIN. TRAVEL | 750.00 |
| | |
| AUTO & TRUCK EXPENSE | |
| AUTO INS. | 6,000.00 |
| Total AUTO & TRUCK EXPENSE | 6,000.00 |
| | |
| BANK CHARGES AND CARD FEES | 18,000.00 |
| DRUG TESTING | 3,000.00 |
| FACILITIES EXPENSE | |
| RENTS | |
| RENT (OFFICE AND HANGAR) | 19,560.00 |
| Total RENTS | 19,560.00 |
| | |
| FACILITY REPAIRS AND MAINT | |
| POWER INN - WAREHOUSE PROJECTS | 1,500.00 |
| Total FACILITY REPAIRS AND MAINT | 1,500.00 |
| | |
| SECURITY | |
| POWER INN SECURITY | 255.00 |
| Total SECURITY | 255.00 |

| | MAR-MAY |
|---|---:|
| UTILITIES | |
|   WASTE | |
|     POWER INN - WASTE | 660.00 |
|   Total WASTE | 660.00 |
| | |
|   POWER INN - UTILITIES | 6,000.00 |
|   CASTLE - UTILITIES | 12,000.00 |
|   Total UTILITIES | 18,660.00 |
| | |
| Total FACILITIES EXPENSE | 39,975.00 |
| | |
| LICENSES, PERMITS & FEES | 3,000.00 |
| MISCELLANEOUS EXPENSE | 0.00 |
| OFFICE EXPENSES | |
|   OFFICE SUPPLIES | |
|     POWER INN - OFF. EXP. | 6,000.00 |
|     CASTLE - OFF. EXP. | 3,000.00 |
|   Total OFFICE SUPPLIES | 9,000.00 |
| | |
|   POSTAGE & SHIPPING | 60,000.00 |
| Total OFFICE EXPENSES | 69,000.00 |
| | |
| OUTSIDE TECHNICAL SERVICES | 18,000.00 |
| PROFESSIONAL FEES | |
|   ACCOUNTING FEES | 6,000.00 |
|   MARKETING & TECHNICAL CONSULTATION FEES | 75,000.00 |
|   LEGAL FEES | 3,000.00 |
|   PROFESSIONAL FEES - Other | 12,000.00 |
| Total PROFESSIONAL FEES | 96,000.00 |
| | |
| SHOP EXPENSE & SUPPLIES | 6,000.00 |
| TELEPHONES & COMMUNICATIONS | |
|   LAND LINES | |
|     POWER INN PHONE | 10,500.00 |
|   Total LAND LINES | 10,500.00 |
| | |
|   CELL PHONES & PAGERS | 24,000.00 |
|   INTERNET SERVICES | 99.00 |
|   TELEPHONES & COMMUNICATIONS - Other | 300.00 |
| Total TELEPHONES & COMMUNICATIONS | 34,899.00 |
| | |
| UNIFORMS | |
|   BAG EXPENSE | 1,500.00 |
| Total UNIFORMS | 1,500.00 |
| | |
| Total Expense | 949,824.00 |
| | |
| Net Income | 137,376.00 |

*Includes partial insurance payments and aircraft payments made directly by customers

Exhibit B

1    Matthew R. Eason, Esq. (SBN 160148)
     Kyle K. Tambornini, Esq. (SBN 160538)
2    EASON & TAMBORNINI
     1819 K Street, Suite 200
3    Sacramento, CA 95814
     (916) 438-1819
4    (916) 438-1820

5
     Proposed Attorneys for Debtor-in-Possession
6        Sky King, Inc.

7

8                    UNITED STATES BANKRUPTCY COURT

9                    EASTERN DISTRICT OF CALIFORNIA

10   In re:                              )   Case No.
        Sky King, Inc.                   )
11                                       )
           Debtor-in-Possession          )   **ORDER FOR INTERIM USE OF**
12                                       )   **CASH COLLATERAL PENDING**
                                         )   **FORMAL HEARING, AND**
13                                       )   **SCHEDULING OF HEARING**
                                         )   **DATE**
14                                       )
                                         )   Date:
15                                       )   Time:
                                         )   Dept:
16                                       )   Ctrm:
                                         )   DCN: ET-
17                                       )

18   _____

19

20       <u>Use of Cash Collateral</u>.  Subject to final hearing as set forth below, or until

21   termination pursuant to the provisions set forth in this order, the Debtor may use Cash

22   Collateral, on the following terms and conditions:

23       A.      Subject to further order of the Bankruptcy Court, Cash Collateral may be

24   used by the Debtor, and its agents and employees, or any other person or party for

25   ordinary course of business, pursuant to the budget ("Budget") attached hereto as **Exhibit**

26   **"A"**.

27

28       B.      All cash collateral after payment of such monthly costs under the Budget

                                          1

shall be kept in the Debtor-In-Possession's operating account, subject to the stated limits of the Budget.

C.     Upon request, Debtor shall provide holders of those asserting lien with copies of the Operating Reports filed with the U.S. Trustee's Office.

D.     Not later than ten (10) business days following a written request from a creditor asserting a lien, the Debtor shall provide, make available and otherwise permit access to such financial and operating information as representatives of creditor shall reasonably request from time to time and which can reasonably be made available by Debtor, including, without limitation, all books and records relating to the Collateral.  1.

Replacement Lien.  As adequate protection for the Cash Collateral used by Debtor from and after the commencement of this bankruptcy case, those asserting liens shall be granted a replacement lien to the extent their asserted lien is valid on, and security interest in, all post-petition Cash Collateral, which replacement lien and security interest shall have the same priority, extent and validity as the Lender's security interest or other interest in the Cash Collateral used by Debtor.  To the extent the asserted lien was valid and perfected, the replacement lien and security interest granted herein are valid, enforceable and fully perfected, and no filing or recordation or any other act in accordance with any applicable local, state or federal law is necessary to create or perfect such lien and security interest.

2.     No Waiver.  Nothing contained in this Order shall be deemed or construed to waive, reduce or otherwise diminish the rights of those asserting liens under the previously filed lien claims, or the Bankruptcy Code.

3. .   No Impact on Right to Seek Other or Different Relief.  Nothing contained in this Order thereon shall be deemed or construed to waive, reduce or otherwise diminish the rights of those asserting liens to seek additional or different adequate

protection of its interests, or to take any other action in this bankruptcy case, including, but not limited to, seeking relief from the automatic stay or dismissal or conversion of this case at any time.

4.    <u>No Admission Regarding Adequate Protection</u>.  Nothing contained in this Order shall be deemed or construed to be an admission by either party that those asserting liens is or is not adequately protected.

5.    <u>Default</u>.  If Debtor fails to perform fully and timely any provision, term or condition of this Order, as applied to future events, Debtor shall be in default under this Order.  In the event that those asserting a lien asserts a default by Debtor, it shall give written notice to Debtor.  In the event Lender asserts a default hereunder, Debtor shall have five (5) business days after notice from Lender to cure any such default.  During the period between such notice of default and any such cure, Debtor may not use any Cash Collateral.  Notice of any default, or any other notices required to be given hereunder, shall be provided to Debtor by facsimile, personal or overnight delivery at the following addresses, or at such other address(es) as Debtor may give to Lender in writing:

**Matthew R. Eason**
**Eason & Tambornini**
**1819 K Street, Suite 200**
**Sacramento, CA 95811**
**(916) 438-1819**
**(916) 438-1820 (fax)**

6.    <u>Termination</u>.  This order shall terminate at the first to occur of (i) any default, as described above, which is not cured within the five day cure period described therein; (ii) grant of relief from stay to anyone asserting a lien herein; or (iii) conversion, dismissal or closing of this case, for any reason whatsoever.

8.    A final hearing on this order shall be heard on

1   _____ at _____ in this department.  Any

2   opposition to the order shall be filed and served on or before

3   _____, and any reply to the order shall be filed and served

4   on or before _____.

5

6   **IT IS SO ORDERED**

7   DATED:                          _____

8                                   UNITED STATES BANKRUPTCY JUDGE

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

4

EXHIBIT "A"

Sky King
Operating Budget
MAR 2010 - MAY 2010

|  | MAR-MAY |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| REVENUE AIRPLANE |  |
| HIGH DENSITY (ACMI) | 3,963,000.00 * |
| Total REVENUE AIRPLANE | 3,963,000.00 |
|  |  |
| Total Income | 3,963,000.00 |
|  |  |
| **Cost of Goods Sold** |  |
| AIRPLANE INS. | 633,000.00 * |
| AIRCRAFT PAYMENTS | 480,000.00 * |
| FLIGHT CREWS |  |
| FA/MECHANIC PAYROLL/PER DIEM | 51,000.00 |
| PILOTS |  |
| PILOT PER DIEM | 25,500.00 |
| PILOTS PAYROLL | 435,000.00 |
| Total PILOTS | 460,500.00 |
|  |  |
| FLIGHT ATTENDANTS PAYROLL | 171,000.00 |
| PAYROLL TAX FLIGHT CREWS | 75,000.00 |
| HEALTH INSUR FLIGHT CREWS | 15,000.00 |
| FLIGHT ATTENDANT - CONTRACT | 15,000.00 |
| TRAVEL |  |
| AIRFARE (PILOT, CREW, BUSINESS) | 120,000.00 |
| HOTEL (PILOTS, CREW, BUSINESS) | 66,000.00 |
| TRANSPORTATION |  |
| CAR RENTAL | 18,000.00 |
| PARKING/TOLLS | 900.00 |
| MILEAGE | 12,000.00 |
| GASOLINE | 12,000.00 |
| TRANSPORTATION - Other | 30,000.00 |
| Total TRANSPORTATION | 72,900.00 |
|  |  |
| FLIGHT CREW TRAVEL - OTHER |  |
| TIPS/TAXI | 1,500.00 |
| LAUNDRY/VALET | 900.00 |
| Total FLIGHT CREW TRAVEL - OTHER | 2,400.00 |
|  |  |
| PETTY CASH DISBURSEMENTS | 6,000.00 |
| Total TRAVEL | 267,300.00 |
|  |  |
| WORKERS COMP - FLIGHT CREW | 6,000.00 |
| Total FLIGHT CREWS | 1,060,800.00 |
|  |  |
| AIRPLANE REPAIRS AND MAINT |  |
| DIRECT LABOR |  |
| FLIGHT MECHANICS |  |

| | MAR-MAY |
|---|---|
| PAYROLL TAX FLIGHT MECHANICS | 10,500.00 |
| FLIGHT MECHANICS - PAYROLL | 120,000.00 |
| Total FLIGHT MECHANICS | 130,500.00 |
| | |
| MECHANICS | |
| LABOR - N916SK | 4,500.00 |
| LABOR N500VP | 6,000.00 |
| LABOR N465AT | 12,000.00 |
| LABOR N464AT | 6,000.00 |
| LABOR N147AW | 9,000.00 |
| PAYROLL TAX MAINTENANCE | 15,000.00 |
| Total MECHANICS | 52,500.00 |
| | |
| HEALTH INSUR MAINTENANCE | 6,000.00 |
| WORKERS COMP - MAINTENANCE | 12,000.00 |
| DIRECT LABOR - Other | 90,000.00 |
| Total DIRECT MAINTENANCE LABOR | 291,000.00 |
| | |
| PARTS | |
| SERIALIZED | |
| N252TR - R&M | 12,000.00 |
| N249TR - R&M | 12,000.00 |
| N916SK - R&M | 30,000.00 |
| 464AT- R & M | 0.00 |
| 465AT- R & M | 18,000.00 |
| 147AW - R & M | 18,000.00 |
| Total SERIALIZED | 90,000.00 |
| | |
| INTERIOR | |
| AIRPLANE SUPPLIES | |
| SUPPLIES MISC. | 3,000.00 |
| AIRPLANE SUPPLIES - Other | 3,000.00 |
| Total AIRPLANE SUPPLIES | 6,000.00 |
| | |
| Total INTERIOR | 6,000.00 |
| | |
| PARTS MISCELLANEOUS | 150,000.00 |
| Total PARTS | 246,000.00 |
| | |
| AIRPORT SITE MAINTENANCE | 0.00 |
| Total AIRPLANE REPAIRS AND MAINT | 537,000.00 |
| | |
| FUEL EXPENSE AND FET | |
| JET FUEL | 75,000.00 |
| FET | 0.00 |
| Total FUEL EXPENSE AND FET | 75,000.00 |
| | |
| AIRPORT FEES | 30,000.00 |
| FLIGHT OPERATIONS | |
| FLIGHT TRACKING | 6,000.00 |

Exhibit C

**06-7091633671**
**11/09/2006 14:07**

**FILED**
CALIFORNIA
SECRETARY OF STATE

SOS

10360000002   UCC 1 FILING

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]
George S. Burns, (949) 263-6777

B. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Mercury Air Group, Inc.
c/o George S. Burns
Law Offices of George S. Burns
4100 MacArthur Boulevard, Suite 305
Newport Beach, CA 92660

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME | Sky King, Inc. | | | | |
|---|---|---|---|---|---|
| OR | 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 3600 Power Inn Road, Suite H | Sacramento | CA | 95826 | US |

| 1d. TAX ID #:  SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION | 1f. JURISDICTION OF ORGANIZATION | 1g. ORGANIZATIONAL ID #, if any | |
|---|---|---|---|---|---|
| | | Corporation | California | CA1673169 | ☐ NONE |

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| OR | 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

| 2d. TAX ID #:  SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any | |
|---|---|---|---|---|---|
| | | | | | ☐ NONE |

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | Mercury Air Group, Inc. | | | | |
|---|---|---|---|---|---|
| OR | 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 5456 McConnell | Los Angeles | CA | 90066 | US |

4. This FINANCING STATEMENT covers the following collateral:

All airplane parts of Sky King, Inc. including without limitation all parts listed on Exhibit "1" hereto.

| 5. ALTERNATIVE DESIGNATION [if applicable]: | LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | ☒ SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|
| 6. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS.   Attach Addendum   [if applicable] | | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE]   [optional] | | All Debtors | Debtor 1 | Debtor 2 |

8. OPTIONAL FILER REFERENCE DATA

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 07/29/98)

# UCC FINANCING STATEMENT ADDENDUM

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

**9. NAME OF FIRST DEBTOR (1a or 1b) ON RELATED FINANCING STATEMENT**

| | | |
|---|---|---|
| 9a. ORGANIZATION'S NAME | | |
| OR 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME,SUFFIX |

**10.MISCELLANEOUS:**

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**11. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME** - insert only one name (11a or 11b) - do not abbreviate or combine names

| | | | | |
|---|---|---|---|---|
| 11a. ORGANIZATION'S NAME | | | | |
| OR 11b. INDIVIDUAL'S LAST NAME | FIRST NAME | | MIDDLE NAME | SUFFIX |
| 11c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |

| 11d. TAX ID #: SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 11e. TYPE OF ORGANIZATION | 11f. JURISDICTION OF ORGANIZATION | 11g. ORGANIZATIONAL ID #, if any |
|---|---|---|---|---|
| | | | | ☐ NONE |

**12.** ☐ **ADDITIONAL SECURED PARTY'S** or ☐ **ASSIGNOR S/P'S  NAME** - insert only one name (12a or 12b)

| | | | |
|---|---|---|---|
| 12a. ORGANIZATION'S NAME | | | |
| OR 12b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| 12c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**13.** This FINANCING STATEMENT covers ☐ timber to be cut or ☐ as-extracted collateral, or is filed as a ☐ fixture filing.

**14.** Description of real estate:

**16.** Additional collateral description:

**15.** Name and address of a RECORD OWNER of above-described real estate (if Debtor does not have a record interest):

**17.** Check only if applicable and check only one box.

Debtor is a ☐ Trust  or ☐ Trustee acting with respect to property held in trust  or ☐ Decedent's Estate

**18.** Check only if applicable and check only one box.

☐ Debtor is a TRANSMITTING UTILITY

☐ Filed in connection with a Manufactured-Home Transaction — effective 30 years

☐ Filed in connection with a Public-Finance Transaction — effective 30 years

FILING OFFICE COPY— NATIONAL UCC FINANCING STATEMENT ADDENDUM (FORM UCC1Ad) (REV. 07/29/98)

1036000002

# Exhibit 1

103600000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description (location) | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MER | | | | | | | | | | | |
| | 0023-071 | TUBING BLACK | SKYKING | EA | 08/15/2005 | $38.50 | $38.50 | 3 | $115.50 | $115.50 | $115.50 |
| | 00305 | LPS 6 GAL | SKYKING | EA | | $143.54 | $143.54 | 2 | $287.08 | $287.08 | $287.08 |
| | 00316 | LPS SPRAY CAN | SKYKING | EA | | $7.25 | $7.25 | 12 | $87.00 | $87.00 | $87.00 |
| | 0107AD | MARKER | SKYKING | EA | | $5.10 | $5.10 | 35 | $178.50 | $178.50 | $178.50 |
| | 011157-016-24 | PACKING | SKYKING | EA | | $14.00 | $14.00 | 12 | $168.00 | $168.00 | $168.00 |
| | 0141AD | MARKER LIFE VEST | SKYKING | EA | | $1.00 | $1.00 | 200 | $200.00 | $200.00 | $200.00 |
| | 016DAD | PLACARD WATER SERV | SKYKING | EA | 01/30/2006 | $4.29 | $4.29 | 20 | $85.80 | $85.80 | $85.80 |
| | 0289AD | MARKER | SKYKING | EA | | $4.51 | $4.51 | 20 | $90.20 | $90.20 | $90.20 |
| | 0344-01 | PACKING | SKYKING | EA | | $8.00 | $8.00 | 23 | $184.00 | $184.00 | $184.00 |
| | 04B011-03760 | ROTO PEEN FLAP 9/16 X 1 | SKYKING | EA | | $25.85 | $25.85 | 8 | $206.80 | $206.80 | $206.80 |
| | 04B011-03765 | ROTO PEEN FLAP 1 X 2 | SKYKING | EA | | $64.36 | $64.35 | 8 | $514.86 | $514.88 | $514.88 |
| | 0708-016 | FITTING | SKYKING | EA | 08/14/2005 | $1.25 | $1.25 | 45 | $56.25 | $56.25 | $56.25 |
| | 0747AD | MARKER | SKYKING | EA | 06/20/2005 | $1.60 | $1.60 | 250 | $400.00 | $400.00 | $400.00 |
| | 07912 | LIGHT MODULE | SKYKING | EA | | $10.00 | $10.00 | 44 | $440.00 | $440.00 | $440.00 |
| | 0816B-01 | SOCKET, LAMP HOLDER | SKYKING | EA | 08/20/2005 | $9.80 | $9.80 | 25 | $245.00 | $245.00 | $245.00 |
| | 0L-30/1BPE | LAMP | SKYKING | EA | | $1.46 | $1.45 | 50 | $72.50 | $72.50 | $72.50 |
| | 1-321807-0 | TERMINAL | SKYKING | EA | 07/27/2005 | $2.13 | $2.13 | 50 | $106.50 | $106.50 | $106.50 |
| | 1-321808-0 | TERMINAL | SKYKING | EA | 07/27/2005 | $1.81 | $1.81 | 50 | $90.50 | $90.50 | $90.50 |
| | 10-1722-3 | RELAY | SKYKING | EA | | $848.72 | $848.72 | 1 | $848.72 | $848.72 | $848.72 |
| | 10-504606-6 | RELAY | SKYKING | EA | | $314.00 | $314.00 | 1 | $314.00 | $314.00 | $314.00 |
| | 10-607623 | BALLAST | SKYKING | EA | 12/21/2005 | $325.00 | $325.00 | 1 | $325.00 | $325.00 | $325.00 |
| | 10-60764-2 | BULB SEAL | SKYKING | EA | 08/03/2005 | $5.25 | $5.25 | 50 | $262.50 | $262.50 | $262.50 |

# Inventory Count

Sky King Inc.

1036000002

| Whse   Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮ | SEAL, BULB SML | SKYKING | EA | 08/03/2006 | $8.99 | $8.99 | 39 | $350.61 | $350.61 | $350.61 |
| 10-60794-7 | SEAL, BULB LG | SKYKING | EA |  | $7.50 | $7.50 | 119 | $892.50 | $892.50 | $892.50 |
| 10-60796-1 | SEAL | SKYKING | EA |  | $1,360.00 | $1,360.00 | 2 | $2,720.00 | $2,720.00 | $2,720.00 |
| ▮▮▮ | SEAL | SKYKING | EA |  | $31.00 | $31.00 | 20 | $620.00 | $620.00 | $310.00 |
| ▮▮▮ | HOSE | SKYKING | EA |  | $200.00 | $200.00 | 1 | $200.00 | $200.00 | $200.00 |
| 10-81933-3 | ANTENNA | SKYKING | EA | 12/06/2005 | $5,500.00 | $5,500.00 | 1 | $5,500.00 | $5,500.00 | $5,500.00 |
| ▮▮▮▮ | LIGHT AY | SKYKING | EA | 11/29/2005 | $1,000.00 | $1,000.00 | 1 | $1,000.00 | $1,000.00 | $1,000.00 |
| ▮▮▮▮▮ | LIGHT AY | SKYKING | EA | 12/07/2005 | $1,000.00 | $1,000.00 | 1 | $1,000.00 | $1,000.00 | $1,000.00 |
| ▮▮▮▮▮ | HYD LOW PRSSURE LIGHT | SKYKING | EA | 10/18/2005 | $10,000.00 | $10,000.00 | 1 | $10,000.00 | $10,000.00 | $10,000.00 |
| ▮▮▮▮▮ | LIGHT AY | SKYKING | EA |  | $1,035.00 | $1,035.00 | 1 | $1,035.00 | $1,035.00 | $1,035.00 |
| 10-62150-1 | HARNES | SKYKING | EA | 02/06/2006 | $200.00 | $200.00 | 1 | $200.00 | $200.00 | $200.00 |
| 10-P4-2 | SEAL | SKYKING | EA | 09/30/2005 | $45.00 | $45.00 | 6 | $270.00 | $270.00 | $270.00 |
| 102 | PRIMER GREEN | SKYKING | EA |  | $98.00 | $98.00 | 6 | $588.00 | $588.00 | $588.00 |
| 104-1021 | RTV, WHITE | SKYKING | EA | 09/20/2005 | $4.71 | $4.71 | 36 | $169.56 | $169.56 | $169.56 |
| 105255-1 | LIGHT SOCKET | SKYKING | EA | 09/25/2005 | $175.00 | $175.00 | 1 | $175.00 | $175.00 | $175.00 |
| 1076A | SPRING | SKYKING | EA | 09/25/2005 | $40.00 | $40.00 | 2 | $80.00 | $80.00 | $80.00 |
| 108 | GIL LINER | SKYKING | EA | 10/07/2006 | $465.00 | $465.00 | 8 | $3,720.00 | $3,720.00 | $3,720.00 |
| 108_2 | DOUBLE BACK TAPE | SKYKING | EA |  | $13.25 | $13.25 | 60 | $795.00 | $795.00 | $795.00 |
| 10C10F | TAPE, DOUBLE BACK 2" | SKYKING | EA | 08/29/2005 | $14.43 | $14.60 | 48 | $692.52 | $700.80 | $692.52 |
| 11-0368-57 | SWITCH | SKYKING | EA | 07/22/2005 | $150.00 | $150.00 | 1 | $150.00 | $150.00 | $150.00 |
| 110944 | LENS COVER | SKYKING | EA | 08/16/2005 | $425.00 | $425.00 | 1 | $425.00 | $425.00 | $425.00 |
| 113896 | REDUCER | SKYKING | EA | 08/03/2005 | $55.73 | $55.73 | 3 | $167.19 | $167.19 | $167.19 |
|  | HOSE AY | SKYKING | EA | 09/27/2005 | $182.00 | $182.00 | 1 | $182.00 | $182.00 | $182.00 |

# Inventory Count

Sky King Inc.

103600000002

| Wise Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1145-1 | BALLAST | SKYKING | EA | | $540.00 | $540.00 | 4 | $2,160.00 | $2,160.00 | $2,160.00 |
| 122-30021-02009 | SHADE ASSY | SKYKING | EA | | $275.00 | $275.00 | 8 | $2,200.00 | $2,200.00 | $1,850.00 |
| 123-10 | CLAMP | SKYKING | EA | 07/12/2005 | $82.00 | $82.00 | 10 | $820.00 | $820.00 | $820.00 |
| 123-3 | CLAMP | SKYKING | EA | | $10.00 | $10.00 | 11 | $110.00 | $110.00 | $110.00 |
| 123-4 | CLAMP AY | SKYKING | EA | | $35.00 | $35.00 | 10 | $350.00 | $350.00 | $350.00 |
| 123R | MOON MAT ( BLACK ) | SKYKING | EA | | $46.95 | $46.95 | 40 | $1,878.00 | $1,878.00 | $1,878.00 |
| 12738-123 | LENS COVER | SKYKING | EA | 01/23/2006 | $125.00 | $125.00 | 1 | $125.00 | $125.00 | $125.00 |
| 1315 | BULB | SKYKING | EA | | $2.26 | $2.26 | 80 | $180.80 | $180.80 | $180.80 |
| 13400000-4 | CLIP NUT | SKYKING | EA | 06/13/2006 | $1.96 | $1.96 | 100 | $196.00 | $196.00 | $196.00 |
| 1400J16A | CAP ASSY | SKYKING | EA | | $300.00 | $300.00 | 2 | $600.00 | $600.00 | $600.00 |
| 14A103-2 | FLEX CONNECTOR | SKYKING | EA | 07/12/2005 | $145.00 | $145.00 | 1 | $145.00 | $145.00 | $145.00 |
| 16-04 WIRE | WIRE 200 DEGREE CEL. | SKYKING | EA | 06/08/2005 | $2.13 | $2.13 | 100 | $213.00 | $213.00 | $213.00 |
| 1619 | BULB | SKYKING | EA | | $1.11 | $1.64 | 280 | $311.98 | $469.20 | $311.60 |
| 16286 | RETAINER | SKYKING | EA | 07/07/2005 | $21.83 | $22.34 | 4 | $87.32 | $89.36 | $87.32 |
| 16288 | STATIC WICK RETAINER | SKYKING | EA | | $30.07 | $30.07 | 12 | $360.84 | $360.84 | $360.84 |
| 16305 | STATIC DISCHARGER | SKYKING | EA | 10/04/2005 | $39.19 | $39.19 | 1 | $39.19 | $39.19 | $39.19 |
| 16310 | STATIC WICK | SKYKING | EA | | $38.45 | $37.88 | 9 | $346.05 | $340.92 | $346.05 |
| 1665 | BULB | SKYKING | EA | | $1.75 | $1.75 | 50 | $87.50 | $87.50 | $87.50 |
| 1814-0306A | PIN | SKYKING | EA | 08/01/2005 | $12.00 | $12.00 | 10 | $120.00 | $120.00 | $120.00 |
| 182698 | PACKING | SKYKING | EA | | $2.00 | $2.00 | 44 | $88.00 | $88.00 | $88.00 |
| 1970 | LAMP | SKYKING | EA | | $22.21 | $22.21 | 4 | $88.84 | $88.84 | $88.84 |
| 10M1-2-44A | DISCONNECT | SKYKING | EA | | $47.00 | $47.00 | 3 | $141.00 | $141.00 | $141.00 |
| 10M1-3-64A | DISCONNECT | SKYKING | EA | | $47.00 | $47.00 | 10 | $470.00 | $470.00 | $470.00 |

## Inventory Count

Sky King Inc.

1036000002

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-16SC1 | STATIC WICK | SKYKING | EA | 07/07/2005 | $79.50 | $79.50 | 5 | $397.50 | $397.50 | $397.50 |
| 20-21112 | WIRE MESH GASKET | SKYKING | EA | | $7.16 | $7.16 | 75 | $537.00 | $537.00 | $537.00 |
| 202199 | GASKET | SKYKING | EA | | $6.67 | $6.67 | 10 | $66.70 | $66.70 | $66.70 |
| 2040V8W | MARKER | SKYKING | EA | | $2.10 | $2.10 | 300 | $630.00 | $630.00 | $630.00 |
| 20803 | ROD END | SKYKING | EA | | $1,860.00 | $1,860.00 | 1 | $1,860.00 | $1,860.00 | $1,860.00 |
| 20827 | ROD END | SKYKING | EA | | $1,575.00 | $1,400.00 | 2 | $3,150.00 | $2,800.00 | $3,150.00 |
| 209592 | GASKET | SKYKING | EA | 12/22/2005 | $6.25 | $6.25 | 8 | $50.00 | $50.00 | $50.00 |
| 21702 | SHAFT | SKYKING | EA | 07/19/2005 | $1,900.00 | $1,900.00 | 1 | $1,900.00 | $1,900.00 | $1,900.00 |
| 2188K18 | DESICCANT BAG | SKYKING | EA | | $6.75 | $6.75 | 10 | $67.50 | $67.50 | $67.50 |
| 21D10-2 | COALESCER | SKYKING | EA | | $20.22 | $20.22 | 27 | $545.94 | $545.94 | $545.94 |
| 2217-7 | COAX ADAPTER | SKYKING | EA | | $10.71 | $10.71 | 8 | $85.68 | $85.68 | $85.68 |
| 225FR-3 | CARGO PIT TAPE 3 INCH | SKYKING | EA | | $26.81 | $26.14 | 78 | $2,037.78 | $2,138.64 | $2,037.78 |
| 22610-110 | PACKING | SKYKING | EA | | $8.50 | $8.50 | 12 | $102.00 | $102.00 | $102.00 |
| 234492 | RIVET | SKYKING | EA | 06/03/2005 | $2.63 | $2.63 | 6 | $15.78 | $15.78 | $15.78 |
| 2380-5GAL | ENGINE OIL | SKYKING | EA | | $214.27 | $253.13 | 17 | $3,642.84 | $4,303.21 | $3,642.54 |
| 2380QT | ENGINE OIL | SKYKING | EA | | $10.76 | $11.78 | 360 | $3,872.28 | $4,240.80 | $3,872.40 |
| 23T310 | PAINT BMS 10-88 TY 1 | SKYKING | EA | 09/14/2005 | $287.83 | $287.83 | 2 | $575.66 | $575.66 | $575.66 |
| 25-0916-21C | LENS COVER | SKYKING | EA | | $285.00 | $285.00 | 2 | $570.00 | $570.00 | $570.00 |
| 2560VRW | MARKER LIFE RAFT | SKYKING | EA | 06/20/2005 | $7.25 | $7.25 | 25 | $181.25 | $181.25 | $181.25 |
| 2650266 | CAP AY- FUEL | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $200.00 |
| 2652550 | CHAIN AY | SKYKING | EA | | $70.00 | $70.00 | 1 | $70.00 | $70.00 | $70.00 |
| 2753-2 | CAMLOC | SKKKING | EA | | $1.77 | $1.77 | 25 | $44.25 | $44.25 | $44.25 |
| 27S3-3 | CAMLOC | SKYKING | EA | | $1.74 | $1.74 | 40 | $69.60 | $69.60 | $69.60 |

103600000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 27S3-4 | CAMLOC | SKYKING | EA | | $1.37 | $1.37 | 25 | $34.25 | $34.25 | $34.25 |
| | 27S3-5 | CAMLOC | SKYKING | EA | | $1.26 | $1.26 | 25 | $31.50 | $31.50 | $31.50 |
| | 27S3-6 | CAMLOC | SKYKING | EA | | $1.27 | $1.27 | 25 | $31.75 | $31.75 | $31.75 |
| | 27S3-8 | CAMLOC | SKYKING | EA | | $1.58 | $1.58 | 8 | $12.64 | $12.64 | $12.64 |
| | 28301-02 | OXYGEN MASK DISP. | SKYKING | EA | | $34.32 | $34.32 | 3 | $102.96 | $102.96 | $102.96 |
| | 286730AA-32 | ARRAY | SKYKING | EA | 01/31/2006 | $350.00 | $350.00 | 2 | $700.00 | $700.00 | $700.00 |
| | 2553521-1 | WASHER | SKYKING | EA | 12/02/2005 | $4.76 | $3.95 | 166 | $784.99 | $661.75 | $785.00 |
| | 2TC22-15 | CIRCUIT BREAKER | SKYKING | EA | 01/18/2006 | $16.75 | $16.75 | 2 | $33.50 | $33.50 | $33.50 |
| | 30-04432-31 | EMER LIGHT | SKYKING | EA | | $1,500.00 | $1,500.00 | 2 | $3,000.00 | $3,000.00 | $1,500.00 |
| | 307 | LAMP | SKYKING | EA | | $1.13 | $1.13 | 100 | $113.00 | $113.00 | $113.00 |
| | 310-1356P-02 | TRANSFORMER | SKYKING | EA | 10/21/2005 | $480.00 | $480.00 | 1 | $480.00 | $480.00 | $480.00 |
| | 311 | LIGHT | SKYKING | EA | | $1.44 | $1.44 | 50 | $72.00 | $72.00 | $72.00 |
| | 313374 | NUT | SKYKING | EA | 12/22/2005 | $90.00 | $90.00 | 3 | $270.00 | $270.00 | $270.00 |
| | 320562-21 | VALVE SOL | SKYKING | EA | 12/07/2005 | $1,350.00 | $1,350.00 | 1 | $1,350.00 | $1,350.00 | $1,350.00 |
| | 324622 | SPLICE | SKYKING | EA | 08/15/2005 | $25.00 | $25.00 | 3 | $75.00 | $75.00 | $75.00 |
| | 329024 | WASHER | SKYKING | EA | 06/03/2005 | $3.00 | $3.00 | 16 | $48.00 | $48.00 | $48.00 |
| | 3612125-1 | GASKET | SKYKING | EA | | $8.20 | $8.20 | 15 | $123.00 | $123.00 | $123.00 |
| | 363-1GL | MIL-PRF-7870 OIL | SKYKING | EA | | $12.60 | $12.60 | 6 | $75.60 | $75.60 | $75.60 |
| | 368446 | PIN | SKYKING | EA | | $4.50 | $4.50 | 25 | $112.50 | $112.50 | $112.50 |
| | 372873 | NUT | SKYKING | EA | 02/02/2006 | $25.00 | $25.00 | 1 | $25.00 | $25.00 | $25.00 |
| | 380-58 | VALVE | SKYKING | EA | 11/16/2005 | $85.00 | $85.00 | 8 | $680.00 | $680.00 | $256.00 |
| | 40006-1A44 | CONNECTOR | SKYKING | EA | 08/19/2006 | $120.00 | $120.00 | 2 | $240.00 | $240.00 | $240.00 |
| | 40006-1B45 | FASTNER | SKYKING | EA | 08/18/2005 | $120.00 | $120.00 | 3 | $360.00 | $360.00 | $360.00 |

Case 10-25657    Filed 03/09/10    Doc 14

1036000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 40007A44 | SOCKET | SKYKING | EA | 08/16/2005 | $120.00 | $120.00 | 2 | $240.00 | $240.00 | $240.00 |
| | 40007346F | SOCKET ASSY | SKYKING | EA | | $120.00 | $120.00 | 2 | $240.00 | $240.00 | $120.00 |
| | 4085-10 | CAMLOC | SKYKING | EA | | $2.55 | $2.56 | 25 | $63.76 | $63.75 | $63.75 |
| | 4085-11 | CAMLOC | SKYKING | EA | | $2.63 | $2.63 | 25 | $65.76 | $65.75 | $65.76 |
| | 4085-12 | CAMLOC | SKYKING | EA | | $2.78 | $2.78 | 25 | $69.50 | $69.50 | $69.50 |
| | 4085-13 | CAMLOC | SKYKING | EA | | $3.69 | $3.69 | 25 | $92.25 | $92.25 | $92.25 |
| | 4085-14 | CAMLOC | SKYKING | EA | | $2.60 | $2.60 | 25 | $65.00 | $65.00 | $65.00 |
| | 4085-5 | CAMLOC | SKYKING | EA | | $1.53 | $1.53 | 25 | $38.25 | $38.25 | $38.25 |
| | 4085-6 | CAMLOC | SKYKING | EA | | $1.54 | $1.54 | 25 | $38.50 | $38.50 | $38.50 |
| | 4085-7 | CAMLOC | SKYKING | EA | | $1.76 | $1.76 | 25 | $44.00 | $44.00 | $44.00 |
| | 4085-8 | CAMLOC | SKYKING | EA | | $2.22 | $2.22 | 25 | $55.50 | $55.50 | $55.50 |
| | 41205-305 | HOSE AY | SKYKING | EA | | $210.00 | $210.00 | 1 | $210.00 | $210.00 | $210.00 |
| | 414121 | PACKING | SKYKING | EA | | $16.00 | $16.00 | 10 | $160.00 | $160.00 | $160.00 |
| | 415-1152 | LIGHT PLATE | SKYKING | EA | 12/19/2005 | $690.00 | $690.00 | 1 | $690.00 | $690.00 | $690.00 |
| | 426-2 | SPEED TAPE 2" | SKYKING | EA | | $35.90 | $35.90 | 14 | $502.60 | $502.60 | $502.60 |
| | 430BAG | CLAMP | SKYKING | EA | 10/03/2005 | $110.00 | $110.00 | 2 | $220.00 | $220.00 | $220.00 |
| | 4309100M1M1414JM | ARM REST AY | SKYKING | EA | | $105.00 | $105.00 | 4 | $420.00 | $420.00 | $420.00 |
| | 438160I7 | LIFE VEST POUCH | SKYKING | EA | | $22.00 | $22.00 | 142 | $3,124.00 | $3,184.00 | $3,124.00 |
| | 44-100 | REAMER  0.187 X 0.174 | SKYKING | EA | | $17.50 | $17.50 | 10 | $175.00 | $175.00 | $175.00 |
| | 44-210 | REAMER 0.210 X 0.2031 | SKYKING | EA | | $16.00 | $16.00 | 10 | $160.00 | $160.00 | $160.00 |
| | 44-GN-11 | GREEN PRIMER | SKYKING | EA | | $96.00 | $96.00 | 3 | $286.00 | $286.00 | $286.00 |
| | 448774 | NUT | SKYKING | EA | 12/22/2005 | $25.00 | $25.00 | 2 | $50.00 | $60.00 | $50.00 |
| | 448780 | SPACER | SKYKING | EA | 12/22/2005 | $95.00 | $95.00 | 2 | $190.00 | $190.00 | $190.00 |

# Inventory Count

Sky King Inc.

10360000002

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|------|-------|-------------|-------|-----|----------------|----------|-----------|-------|----------------|-----------------|-------------------|
| | 454-4-1 | FUEL TANK COATING | SKYKING | EA | 08/21/2005 | $98.00 | | 2 | $196.00 | $196.00 | $196.00 |
| | 4551 | LAMP | SKYKING | EA | | $9.20 | $9.20 | 10 | $92.00 | $92.00 | $92.00 |
| | 4559 | BULB | SKYKING | EA | | $32.82 | $32.82 | 25 | $820.50 | $820.50 | $820.50 |
| | 4559Q | LAMP | SKYKING | EA | | $31.71 | $31.71 | 4 | $126.84 | $126.84 | $126.84 |
| | 4594 | BULB | SKYKING | EA | | $11.44 | $11.44 | 8 | $91.52 | $91.52 | $91.52 |
| | 4632 | BULB | SKYKING | EA | | $41.73 | $41.73 | 5 | $208.65 | $208.65 | $208.65 |
| | 4635 | LIGHT | SKYKING | EA | | $25.68 | $25.42 | 51 | $1,309.62 | $1,296.42 | $1,309.62 |
| | 463712 | BRACKET | SKYKING | EA | | $7.00 | $7.00 | 2 | $14.00 | $14.00 | $7.00 |
| | 466782 | BRACKET | SKYKING | EA | 08/15/2005 | $13.50 | $13.50 | 1 | $13.50 | $13.50 | $13.50 |
| | 468804 | BRACKET | SKYKING | EA | 12/19/2005 | $150.00 | $150.00 | 2 | $300.00 | $300.00 | $300.00 |
| | 4708-6 | FITTING | SKYKING | EA | | $295.00 | $295.00 | 1 | $295.00 | $295.00 | $295.00 |
| | 495256 | BOLT | SKYKING | EA | | $14.50 | $14.50 | 8 | $116.00 | $116.00 | $116.00 |
| | 5-17S604-70 | PACKING | SKYKING | EA | | $2.40 | $2.40 | 18 | $43.20 | $43.20 | $43.20 |
| | 5-211 | PACKING | SKYKING | EA | 08/29/2005 | $4.00 | $4.00 | 5 | $20.00 | $20.00 | $20.00 |
| | 5-71701-54 | MESH WIRE | SKYKING | EA | | $7.00 | $7.00 | 4 | $28.00 | $28.00 | $28.00 |
| | 5-71765-10 | SEAL STRIP | SKYKING | EA | | $65.00 | $65.00 | 2 | $130.00 | $130.00 | $130.00 |
| | 5-71765-7 | SEAL STRIP | SKYKING | EA | | $65.00 | $65.00 | 2 | $130.00 | $130.00 | $130.00 |
| | 5-71765-8 | SEAL STRIP | SKYKING | EA | | $62.00 | $62.00 | 2 | $124.00 | $124.00 | $124.00 |
| | 5-71765-9 | SEAL STRIP | SKYKING | EA | | $60.00 | $60.00 | 2 | $120.00 | $120.00 | $120.00 |
| | 5008CW | FL. LIGHT | SKYKING | EA | | $3.84 | $3.84 | 22 | $84.48 | $84.48 | $84.48 |
| | 500903-401-2251 | SEAT BELT EXT. | SKYKING | EA | | $36.50 | $36.50 | 15 | $547.50 | $547.50 | $547.50 |
| | 500B4 | SKYDROL - 5 GAL. | SKYKING | EA | | $91.81 | $91.81 | 6 | $550.86 | $550.86 | $550.86 |
| | 500B4-5GL | SKYDROL 5 GAL | SKYKING | EA | | $381.28 | $385.27 | 20 | $7,625.58 | $7,705.40 | $7,625.56 |

# 1036000000002

# *Inventory Count*

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013 | | LIGHT | SKYKING | EA | | $8.13 | $8.05 | 48 | $390.24 | $242.40 | $390.24 |
| 5020-1 | | FITTING | SKYKING | EA | 02/14/2006 | $196.80 | $196.80 | 6 | $1,180.80 | $1,180.80 | $1,180.80 |
| 6020G3442-0 | | COAX WIRE | SKYKING | EA | 09/27/2005 | $2.49 | $2.49 | 100 | $249.00 | $249.00 | $249.00 |
| 5105 | | LIGHT | SKYKING | EA | | $2.92 | $2.92 | 30 | $87.60 | $87.60 | $87.60 |
| 5106CW | | FL. LIGHT | SKYKING | EA | | $8.18 | $8.18 | 24 | $196.32 | $196.32 | $196.32 |
| 5113WW | | LIGHT | SKYKING | EA | | $3.91 | $3.91 | 24 | $93.84 | $93.84 | $93.84 |
| 515339 | | TERMINAL BOARD | SKYKING | EA | 06/03/2005 | $220.00 | $220.00 | 1 | $220.00 | $220.00 | $220.00 |
| 524298 | | SPACER | SKYKING | EA | 06/03/2005 | $8.00 | $8.00 | 16 | $128.00 | $128.00 | $128.00 |
| 526-1011-001 | | SOCKET | SKYKING | EA | | $285.00 | $285.00 | 5 | $1,425.00 | $1,425.00 | $570.00 |
| 528475 | | LINK AY | SKYKING | EA | | $1,700.00 | $1,700.00 | 1 | $1,700.00 | $1,700.00 | $1,700.00 |
| 531000A | | WIPER | SKYKING | EA | | $80.00 | $41.89 | 6 | $480.00 | $251.34 | $480.00 |
| 545798 | | BOLT | SKYKING | EA | 02/02/2006 | $25.00 | $25.00 | 1 | $25.00 | $25.00 | $25.00 |
| 558887 | | NUT | SKYKING | EA | 06/03/2005 | $4.50 | $4.50 | 6 | $27.00 | $27.00 | $27.00 |
| 55989B | | NUT | SKYKING | EA | | $12.20 | $12.20 | 8 | $97.60 | $97.60 | $97.60 |
| 56721BAI | | BRACKET | SKYKING | EA | 12/28/2005 | $150.00 | $150.00 | 1 | $150.00 | $150.00 | $150.00 |
| 5709-4 | | SEAL | SKYKING | EA | | $445.00 | $445.00 | 1 | $445.00 | $445.00 | $445.00 |
| 571717 | | SPLINE SHAFT | SKYKING | EA | | $860.00 | $860.00 | 2 | $1,700.00 | $1,700.00 | $1,700.00 |
| 578132 | | BUSHING | SKYKING | EA | 02/03/2006 | $235.00 | $235.00 | 1 | $235.00 | $235.00 | $235.00 |
| 5728KIT | | INT. PLACARD KIT | SKYKING | EA | | $388.00 | $388.00 | 1 | $388.00 | $388.00 | $388.00 |
| 578BKIT | | EXT PLACARD KIT | SKYKING | EA | | $304.00 | $304.00 | 2 | $608.00 | $608.00 | $608.00 |
| 5BR5-1 | | BATTERY PACK | SKYKING | EA | | $630.00 | $630.00 | 3 | $1,890.00 | $1,890.00 | $1,880.00 |
| 591305-3 | | COUPLING | SKYKING | EA | | $487.50 | $300.00 | 4 | $1,950.00 | $1,200.00 | $1,950.00 |
| 600PS438-04162 | | T SEAL | SKYKING | EA | | $176.00 | $176.00 | 2 | $350.00 | $350.00 | $350.00 |

10360000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8100928 | BULB FLOOR TRACK | SKYKING | EA | | $2.00 | $2.00 | 50 | $100.00 | $100.00 | $100.00 |
| | 62-0019-13 | VALVE | SKYKING | EA | 08/14/2005 | $250.00 | $250.00 | 2 | $500.00 | $500.00 | $500.00 |
| | 6238B3 | WASHER | SKYKING | EA | 02/02/2006 | $25.00 | $25.00 | 4 | $100.00 | $100.00 | $100.00 |
| | 62757-1 | TEMP SENSOR | SKYKING | EA | 02/02/2006 | $1,100.00 | $1,100.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |
| | 63-2589 | PIN | SKYKING | EA | 10/18/2006 | $8.80 | $8.80 | 19 | $167.20 | $167.20 | $167.20 |
| | 630-1001-013 | LIGHT AY | SKYKING | EA | 11/22/2005 | $300.00 | $300.00 | 1 | $300.00 | $300.00 | $300.00 |
| | 630-1001-014 | SOCKET | SKYKING | EA | 12/19/2006 | $300.00 | $300.00 | 2 | $600.00 | $600.00 | $600.00 |
| | 630-1001-016 | LIGHT AY | SKYKING | EA | 12/19/2006 | $300.00 | $300.00 | 1 | $300.00 | $300.00 | $300.00 |
| | 630-1001-018 | HYD LOW PRESSURE LIGHT | SKYKING | EA | 12/20/2005 | $375.00 | $376.00 | 2 | $750.00 | $750.00 | $750.00 |
| | 630-1001-018 | LIGHT AY | SKYKING | EA | 12/30/2005 | $100.00 | $100.00 | 3 | $300.00 | $300.00 | $300.00 |
| | 630-1001-030 | LIGHT AY | SKYKING | EA | 11/18/2005 | $380.00 | $380.00 | 1 | $380.00 | $380.00 | $380.00 |
| | 630-1001-362 | LIGHT AY | SKYKING | EA | 11/18/2005 | $300.00 | $300.00 | 3 | $900.00 | $900.00 | $900.00 |
| | 630-1002-001 | LIGHT AY | SKYKING | EA | 12/07/2005 | $400.00 | $400.00 | 1 | $400.00 | $400.00 | $400.00 |
| | 630-1002-011 | LIGHT AY | SKYKING | EA | 12/19/2005 | $350.00 | $350.00 | 1 | $350.00 | $350.00 | $350.00 |
| | 690-1002-011 | LIGHT AY | SKYKING | EA | 12/19/2005 | $400.00 | $400.00 | 1 | $400.00 | $400.00 | $400.00 |
| | 690-1010-001 | LIGHT AY | SKYKING | EA | 11/18/2005 | $300.00 | $300.00 | 1 | $300.00 | $300.00 | $300.00 |
| | 630-1010-001 | LIGHT AY | SKYKING | EA | 11/22/2005 | $300.00 | $300.00 | 1 | $300.00 | $300.00 | $300.00 |
| | 630-1011-001 | LIGHT AY | SKYKING | EA | 11/22/2005 | $400.00 | $400.00 | 1 | $400.00 | $400.00 | $400.00 |
| | 639243 | BRACKET | SKYKING | EA | 12/19/2005 | $8.50 | $8.50 | 7 | $59.50 | $59.50 | $59.50 |
| | 647563 | BRACKET | SKYKING | EA | 12/19/2005 | $200.00 | $200.00 | 1 | $200.00 | $200.00 | $200.00 |
| | 647563A | BRACKET | SKYKING | EA | 12/21/2005 | $310.00 | $310.00 | 1 | $310.00 | $310.00 | $310.00 |
| | 648505 | COVER PLATE | SKYKING | EA | 02/18/2006 | $50.00 | $50.00 | 1 | $50.00 | $50.00 | $50.00 |
| | 65-16300-282 | RADOME SEAL | SKYKING | EA | 12/22/2006 | $2.00 | $2.00 | 100 | $200.00 | $200.00 | $200.00 |
| | 65-17604-3 | GASKET | SKYKING | EA | 09/20/2005 | $25.00 | $25.00 | 20 | $500.00 | $500.00 | $500.00 |
| | 65-2013-38 | SHADE AY | SKYKING | EA | 10/21/2004 | $75.00 | $76.00 | 1 | $75.00 | $75.00 | $75.00 |

# Inventory Count

**Sky King Inc.**

1036000002

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 65-48669-4 | SHEAR TIE | SKYKING | EA | 12/19/2005 | $160.00 | $160.00 | 1 | $160.00 | $160.00 | $160.00 |
| | ▮▮▮ | TUBE AY | SKYKING | EA | 12/19/2005 | $500.00 | $500.00 | 1 | $500.00 | $500.00 | $500.00 |
| | 65-48240-8 | TRACK AY | SKYKING | EA | 08/08/2005 | $1,760.00 | $1,760.00 | 1 | $1,760.00 | $1,750.00 | $1,750.00 |
| | 65-48526-5 | FAIRING | SKYKING | EA | | $850.00 | $850.00 | 1 | $850.00 | $850.00 | $850.00 |
| | ▮▮▮ | SPLIT SLEEVE | SKYKING | EA | | $20.00 | $20.00 | 3 | $60.00 | $60.00 | $60.00 |
| | ▮▮▮ | LENS AY | SKYKING | EA | | $550.00 | $550.00 | 1 | $550.00 | $550.00 | $550.00 |
| | 65-50520-509 | SEAL | SKYKING | EA | | $240.00 | $240.00 | 1 | $240.00 | $240.00 | $240.00 |
| | 65-50545-3 | CRANK AY | SKYKING | EA | 12/21/2005 | $1,000.00 | $1,000.00 | 1 | $1,000.00 | $1,000.00 | $1,000.00 |
| | 65-50546-1 | CRANK AY | SKYKING | EA | 12/21/2005 | $1,300.00 | $1,300.00 | 1 | $1,300.00 | $1,300.00 | $1,300.00 |
| | 65-50818-315 | PANEL | SKYKING | EA | 08/05/2005 | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | 65-50818-315 | PANEL | SKYKING | EA | 08/05/2005 | $100.00 | $100.00 | 0 | $0.00 | $0.00 | $.00 |
| | 65-50821-286 | SEAL | SKYKING | EA | 08/05/2005 | $60.00 | $60.00 | 1 | $60.00 | $60.00 | $60.00 |
| | ▮▮▮ | PLACARD | SKYKING | EA | 08/16/2005 | $18.00 | $18.00 | 11 | $198.00 | $198.00 | $198.00 |
| | ▮▮▮ | INSULATION | SKYKING | EA | | $1,200.00 | $1,150.00 | 6 | $7,200.00 | $6,900.00 | $7,200.00 |
| | 65-51622-5 | INSULATION | SKYKING | EA | 07/07/2005 | $315.00 | $315.00 | 4 | $1,260.00 | $1,260.00 | $1,260.00 |
| | ▮▮▮ | GIMBAL AY | SKYKING | EA | 07/07/2005 | $1,850.00 | $1,850.00 | 1 | $1,850.00 | $1,850.00 | $1,850.00 |
| | ▮▮▮ | DOOR AY | SKYKING | EA | 08/03/2005 | $2,000.00 | $2,000.00 | 1 | $2,000.00 | $2,000.00 | $2,000.00 |
| | 65-53844-7 | SHAFT AY | SKYKING | EA | 06/23/2005 | $850.00 | $750.00 | 4 | $3,400.00 | $3,000.00 | $3,400.00 |
| | ▮▮▮ | TRACK AY | SKYKING | EA | 10/06/2005 | $7,500.00 | $7,500.00 | 1 | $7,500.00 | $7,500.00 | $7,500.00 |
| | ▮▮▮ | COVER | SKYKING | EA | 08/29/2006 | $75.00 | $75.00 | 3 | $225.00 | $225.00 | $225.00 |
| | ▮▮▮ | COVER | SKYKING | EA | 08/29/2005 | $75.00 | $75.00 | 3 | $225.00 | $225.00 | $225.00 |
| | ▮▮▮ | TUBE AY | SKYKING | EA | | $260.00 | $260.00 | 1 | $260.00 | $260.00 | $260.00 |
| | ▮▮▮ | BEARING | SKYKING | EA | | $1,000.00 | $1,200.00 | 3 | $3,000.00 | $3,600.00 | $3,000.00 |

Case 10-25657    Filed 03/09/10    Doc 14

# Inventory Count

Sky King Inc.

1036000002

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 65-58527-2 | DOOR | SKYKING | EA | 02/14/2006 | $50.00 | $50.00 | 4 | $200.00 | $200.00 | $200.00 |
| | 65-58730-9A | SEAL | SKYKING | EA | 08/08/2006 | $400.00 | $400.00 | 1 | $400.00 | $400.00 | $400.00 |
| | 65-5588-5 | PANE | SKYKING | EA | | $85.00 | $85.00 | 1 | $85.00 | $85.00 | $85.00 |
| | 65-58123-2 | INNER PANE | SKYKING | EA | | $150.00 | $150.00 | 2 | $300.00 | $300.00 | $300.00 |
| | 65-58123-2 | DUCT AY | SKYKING | EA | | $4,000.00 | $4,000.00 | 1 | $4,000.00 | $4,000.00 | $4,000.00 |
| | 65-617332-1 | TUBE AY | SKYKING | EA | 12/16/2005 | $475.00 | $475.00 | 1 | $475.00 | $475.00 | $475.00 |
| | 65-617332-1 | FITTING | SKYKING | EA | 08/16/2005 | $300.00 | $300.00 | 2 | $600.00 | $600.00 | $600.00 |
| | 65-6194-1 | SEAL | SKYKING | EA | | $30.00 | $30.00 | 4 | $120.00 | $120.00 | $120.00 |
| | 65-62054-1 | CLIP | SKYKING | EA | 07/27/2005 | $400.00 | $400.00 | 1 | $400.00 | $400.00 | $400.00 |
| | 65-62587-503 | SEAL | SKYKING | EA | | $20.00 | $20.00 | 4 | $80.00 | $80.00 | $80.00 |
| | 65-653309-2 | CRANK AY | SKYKING | EA | 02/06/2006 | $2,500.00 | $2,500.00 | 1 | $2,500.00 | $2,500.00 | $2,500.00 |
| | 65-68224-502 | DRAIN MAST AY | SKYKING | EA | 07/06/2005 | $1,650.00 | $1,650.00 | 1 | $1,650.00 | $1,650.00 | $1,650.00 |
| | | FITTING | SKYKING | EA | 08/15/2005 | $2,950.00 | $2,950.00 | 2 | $5,900.00 | $5,900.00 | $5,900.00 |
| | | FITTING | SKYKING | EA | 08/16/2005 | $2,950.00 | $2,950.00 | 2 | $5,900.00 | $5,900.00 | $5,900.00 |
| | | FITTING | SKYKING | EA | 08/16/2005 | $2,950.00 | $2,950.00 | 2 | $5,900.00 | $5,900.00 | $5,900.00 |
| | 65-70947-124 | FITTING | SKYKING | EA | 08/15/2005 | $2,950.00 | $2,950.00 | 2 | $5,900.00 | $5,900.00 | $5,900.00 |
| | | SEAL | SKYKING | EA | | $125.00 | $125.00 | 1 | $125.00 | $125.00 | $125.00 |
| | | SEAL | SKYKING | EA | 07/27/2005 | $110.00 | $110.00 | 1 | $110.00 | $110.00 | $110.00 |
| | 65-76766-1 | SEAL | SKYKING | EA | | $20.00 | $20.00 | 1 | $20.00 | $20.00 | $20.00 |
| | 65-76766-5 | SEAL | SKYKING | EA | | $26.00 | $26.00 | 10 | $260.00 | $260.00 | $260.00 |
| | | CARGO NET | SKYKING | EA | | $130.00 | $130.00 | 6 | $780.00 | $780.00 | $780.00 |
| | 65-78966-5 | CARGO NET | SKYKING | EA | | $130.00 | $130.00 | 1 | $130.00 | $130.00 | $130.00 |
| | 65-78086-7 | CARGO NET | SKYKING | EA | | $140.00 | $140.00 | 4 | $560.00 | $560.00 | $560.00 |

Printed: 02/23/2006 8:51:26 AM     Printed By:  GIL

Case 10-25657    Filed 03/09/10    Doc 14

10350000000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 66-80997-24 | 'Y' DUCT | SKYKING | EA | | $440.00 | $440.00 | 1 | $440.00 | $440.00 | $440.00 |
| | 66-84167-1 | DUCT MANIFOLD | SKYKING | EA | | $225.00 | $225.00 | 1 | $225.00 | $225.00 | $225.00 |
| | 66-84167-2 | MANIFOLD DUCT | SKYKING | EA | 06/10/2005 | $200.00 | $200.00 | 1 | $200.00 | $200.00 | $200.00 |
| | 66-84167-3 | MANIFOLD DUCT | SKYKING | EA | 07/12/2005 | $312.00 | $312.00 | 1 | $312.00 | $312.00 | $312.00 |
| | 66-85378-201 | CAP | SKYKING | EA | | $1,550.00 | $1,550.00 | 1 | $1,550.00 | $1,550.00 | $1,550.00 |
| | ▓▓▓▓ | FILTER KIT | SKYKING | EA | | $17.86 | $11.00 | 13 | $232.18 | $143.00 | $143.00 |
| | ▓▓▓▓ | FILTER KIT | SKYKING | EA | | $81.13 | $81.13 | 3 | $243.39 | $243.39 | $243.39 |
| | ▓▓▓▓ | FILTER KIT | SKYKING | EA | | $18.38 | $17.13 | 23 | $422.69 | $393.99 | $393.99 |
| | ▓▓▓▓ | FILTER KIT | SKYKING | EA | | $26.80 | $16.00 | 12 | $321.60 | $192.00 | $192.00 |
| | ▓▓▓▓ | FILTER KIT | SKYKING | EA | 07/12/2005 | $142.00 | $142.00 | 3 | $426.00 | $426.00 | $426.00 |
| | 65-91700-1459 | SB KIT | SKYKING | EA | | $1,500.00 | $1,500.00 | 1 | $1,500.00 | $1,500.00 | $1,500.00 |
| | 656570 | TRACK AY | SKYKING | EA | 09/01/2005 | $7,654.00 | $7,654.00 | 1 | $7,654.00 | $7,654.00 | $7,654.00 |
| | 656571 | LEAD AY | SKYKING | EA | 08/01/2005 | $310.00 | $310.00 | 2 | $620.00 | $620.00 | $620.00 |
| | 65C13778-11 | LEAD AY | SKYKING | EA | 10/04/2005 | $210.00 | $210.00 | 2 | $420.00 | $420.00 | $420.00 |
| | 65C▓▓▓▓ | STRAP AY | SKYKING | EA | 08/02/2005 | $270.00 | $270.00 | 3 | $810.00 | $810.00 | $810.00 |
| | 65C37607-27 | TUBE AY | SKYKING | EA | 08/02/2005 | $175.00 | $175.00 | 1 | $175.00 | $176.00 | $176.00 |
| | 65C37607-28 | TUBE AY | SKYKING | EA | 06/13/2005 | $262.60 | $300.00 | 2 | $525.00 | $600.00 | $600.00 |
| | 65C37607-27 | PARTS KIT | SKYKING | EA | | $300.00 | $300.00 | 1 | $825.00 | $828.00 | $828.00 |
| | 65C37607-28 | PARTS KIT | SKYKING | EA | | $2,630.00 | $2,630.00 | 1 | $2,630.00 | $2,630.00 | $2,630.00 |
| | 66-12126-4 | PARTS KIT | SKYKING | EA | | $2,630.00 | $2,630.00 | 1 | $2,630.00 | $2,630.00 | $2,630.00 |
| | 66-12126-4 | WASHER | SKYKING | EA | 09/23/2005 | $8.76 | $8.75 | 12 | $105.00 | $105.00 | $105.00 |
| | 66-132973-3 | BOLT- AFT FLANGE | SKYKING | EA | | $280.00 | $260.00 | 4 | $1,040.00 | $1,040.00 | $1,040.00 |
| | 66-20184-1 | SEAL | SKYKING | EA | | $9.00 | $9.00 | 4 | $36.00 | $36.00 | $36.00 |
| | 66-21163-4 | PACKING | SKYKING | EA | | $18.00 | $18.00 | 16 | $288.00 | $288.00 | $288.00 |

# Inventory Count

Sky King Inc.

**1036000002**

| Whse/Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 66-23289-1 | WASHER | SKYKING | EA | | $8.13 | $8.13 | 8 | $65.04 | $65.04 | $65.04 |
| 66-23598-4 | BUSHING | SKYKING | EA | | $30.00 | $30.00 | 4 | $120.00 | $120.00 | $80.00 |
| 66-23598-9 | BEARING | SKYKING | EA | | $35.00 | $35.00 | 5 | $175.00 | $175.00 | $175.00 |
| 66-24145-3 | WASHER | SKYKING | EA | | $19.00 | $19.00 | 8 | $152.00 | $152.00 | $152.00 |
| 66-2946 | GASKET | SKYKING | EA | 07/12/2005 | $2.00 | $2.00 | 28 | $56.00 | $56.00 | |
| 66-8871Y | SEAL | SKYKING | EA | 08/01/2006 | $73.10 | $73.10 | 1 | $73.10 | $73.10 | $73.10 |
| 683180-2 | ELEMENT | SKYKING | EA | | $75.00 | $75.00 | 9 | $675.00 | $675.00 | $675.00 |
| 67082286 | LIGHT | SKYKING | EA | 02/10/2006 | $195.00 | $195.00 | 1 | $195.00 | $195.00 | $195.00 |
| 67321-27-250 | THERMO SWITCH | SKYKING | EA | | $460.00 | $460.00 | 2 | $900.00 | $900.00 | $900.00 |
| 682-1001-001 | CIRCUIT BREAKER | SKYKING | EA | 01/23/2006 | $350.00 | $350.00 | 1 | $350.00 | $350.00 | $350.00 |
| 69-18713-800 | IND LIGHT | SKYKING | EA | 12/27/2005 | $250.00 | $260.00 | 1 | $250.00 | $250.00 | $250.00 |
| 69-21053-7 | COUPLER | SKYKING | EA | 12/16/2005 | $186.67 | $200.00 | 3 | $500.00 | $600.00 | $600.00 |
| 69-26231-2 | SHADE | SKYKING | EA | 10/17/2005 | $25.00 | $25.00 | 8 | $200.00 | $200.00 | $200.00 |
| 69-27158-4 | SHADE | SKYKING | EA | 10/17/2005 | $30.00 | $30.00 | 8 | $240.00 | $240.00 | $240.00 |
| 69-27158-6 | RING | SKYKING | EA | 10/27/2005 | $60.00 | $60.00 | 4 | $240.00 | $240.00 | $240.00 |
| 69-31608-1 | BOLT AY | SKYKING | EA | | $130.00 | $130.00 | 2 | $260.00 | $280.00 | $280.00 |
| | BOLT | SKYKING | EA | | $160.00 | $160.00 | 4 | $600.00 | $600.00 | $300.00 |
| | SEAL | SKYKING | EA | | $18.00 | $18.00 | 4 | $72.00 | $72.00 | $72.00 |
| 69-36340-4 | THRUST NUT AY | SKYKING | EA | | $275.00 | $275.00 | 2 | $550.00 | $550.00 | $550.00 |
| 69-36351-1 | SHIM | SKYKING | EA | 09/14/2005 | $60.00 | $60.00 | 2 | $120.00 | $120.00 | $120.00 |
| 69-36395-2 | WASHER | SKYKING | EA | | $102.50 | $200.00 | 4 | $660.00 | $800.00 | $660.00 |
| 69-36398-3 | WASHER | SKYKING | EA | | $200.00 | $200.00 | 2 | $400.00 | $400.00 | $200.00 |
| 69-36829-2 | ADAPTER | SKYKING | EA | | $77.75 | $77.75 | 3 | $233.25 | $233.25 | $233.25 |

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 69-36658-1 | SHEAR PIN | SKYKING | EA | 11/16/2006 | $168.00 | $168.00 | 1 | $168.00 | $168.00 | $168.00 |
| | 69-37238-2 | LINK | SKYKING | EA | 08/04/2005 | $110.00 | $110.00 | 2 | $220.00 | $220.00 | $220.00 |
| | 69-37450-501 | PIN | SKYKING | EA | 01/31/2006 | $981.00 | $981.00 | 1 | $981.00 | $981.00 | $981.00 |
| | 69-37451-502 | INNER PIN | SKYKING | EA | 02/08/2006 | $1,966.00 | $1,966.00 | 1 | $1,966.00 | $1,966.00 | $1,966.00 |
| | 69-37836-1 | CLEVIS | SKYKING | EA | 08/23/2005 | $95.00 | $95.00 | 2 | $190.00 | $190.00 | $190.00 |
| | ▬▬▬ | DOOR AY | SKYKING | EA | 11/15/2005 | $1,400.00 | $1,400.00 | 1 | $1,400.00 | $1,400.00 | $1,400.00 |
| | 69-38759-3 | SEAL | SKYKING | EA | | $75.00 | $75.00 | 2 | $150.00 | $150.00 | $150.00 |
| | 69-38668-1 | ROLLER AY | SKYKING | EA | | $375.00 | $375.00 | 2 | $750.00 | $750.00 | $750.00 |
| | 69-38917-1 | BOLT AY | SKYKING | EA | | $750.00 | $750.00 | 1 | $750.00 | $750.00 | $750.00 |
| | 69-38947-7 | CLIP AY | SKYKING | EA | | $130.00 | $130.00 | 4 | $520.00 | $520.00 | $520.00 |
| | 69-38989-1 | WASHER | SKYKING | EA | | $29.14 | $29.14 | 1 | $29.14 | $29.14 | $29.14 |
| | ▬▬▬ | COMPENSATOR | SKYKING | EA | 11/03/2005 | $700.00 | $700.00 | 2 | $1,400.00 | $1,400.00 | $1,400.00 |
| | 69-40677-1 | STOP | SKYKING | EA | 12/09/2005 | $700.00 | $700.00 | 1 | $700.00 | $700.00 | $700.00 |
| | 69-41226-1 | SHIM | SKYKING | EA | 06/20/2005 | $40.00 | $40.00 | 6 | $240.00 | $240.00 | $240.00 |
| | 69-41376-1 | SHIM | SKYKING | EA | 09/13/2005 | $9.00 | $9.00 | 13 | $117.00 | $117.00 | $117.00 |
| | 69-41379-2 | SHIM | SKYKING | EA | 09/13/2005 | $35.00 | $35.00 | 4 | $140.00 | $140.00 | $140.00 |
| | 69-41383-3 | ROD | SKYKING | EA | | $20.00 | $20.00 | 10 | $200.00 | $200.00 | $200.00 |
| | 69-41860-1 | COVER | SKYKING | EA | | $245.00 | $245.00 | 1 | $245.00 | $245.00 | $245.00 |
| | 69-41694-2 | BUSHING | SKYKING | EA | 09/26/2005 | $60.00 | $60.00 | 4 | $240.00 | $240.00 | $120.00 |
| | 69-42386-1 | SEAL | SKYKING | EA | 07/21/2005 | $10.00 | $10.00 | 4 | $40.00 | $40.00 | $40.00 |
| | 69-42935-2 | SUPPORT RECPT. | SKYKING | EA | | $300.00 | $140.00 | 4 | $1,200.00 | $580.00 | $1,200.00 |
| | 69-42949-4 | BRACKET | SKYKING | EA | | $12.50 | $12.50 | 4 | $50.00 | $50.00 | $50.00 |
| | | | SKYKING | EA | | $99.70 | $99.70 | 2 | $199.40 | $199.40 | $199.40 |

Case 10-25657    Filed 03/09/10    Doc 14

1036000002

# Inventory Count

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 69-43417-1 | BRACKET | SKYKING | EA | 08/16/2005 | $335.00 | $335.00 | 1 | $335.00 | $335.00 | $335.00 |
| | 69-43481-2 | CLAMP | SKYKING | EA | | $25.00 | $25.00 | 6 | $150.00 | $150.00 | $100.00 |
| | 69-4384-3 | SEAL | SKYKING | EA | | $20.00 | $20.00 | 10 | $200.00 | $200.00 | $200.00 |
| | 69-43856-1 | BOLT | SKYKING | EA | 02/08/2006 | $135.00 | $135.00 | 1 | $135.00 | $135.00 | $135.00 |
| | 69-4493-1 | WASHER | SKYKING | EA | | $7.50 | $7.50 | 80 | $600.00 | $600.00 | $600.00 |
| | ████ | SHIM | SKYKING | EA | 08/03/2005 | $72.80 | $72.80 | 2 | $145.60 | $145.60 | $145.60 |
| | ████ | BRACKET | SKYKING | EA | 08/01/2005 | $41.20 | $41.20 | 1 | $41.20 | $41.20 | $41.20 |
| | 69-46416-3 | CURTAIN ASSY | SKYKING | EA | | $290.00 | $290.00 | 7 | $2,030.00 | $2,030.00 | $2,030.00 |
| | 69-46452-1 | CURTAIN AY | SKYKING | EA | | $450.00 | $450.00 | 6 | $2,700.00 | $2,700.00 | $2,700.00 |
| | 69-46853-2 | WING ASSY | SKYKING | EA | | $236.00 | $236.00 | 7 | $1,652.00 | $1,652.00 | $708.00 |
| | 69-48008-2 | CURTAIN | SKYKING | EA | | $350.00 | $350.00 | 2 | $700.00 | $700.00 | $700.00 |
| | 69-48205-3 | CURTAIN AY | SKYKING | EA | | $265.00 | $265.00 | 4 | $1,060.00 | $1,060.00 | $1,060.00 |
| | 69-48902-2 | SPRING | SKYKING | EA | 07/12/2005 | $38.00 | $38.00 | 5 | $190.00 | $190.00 | $190.00 |
| | | COLLAR | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $200.00 |
| | | FLANGE | SKYKING | EA | 12/18/2005 | $600.00 | $600.00 | 1 | $600.00 | $600.00 | $600.00 |
| | | FLANGE | SKYKING | EA | 12/19/2005 | $550.00 | $550.00 | 2 | $1,100.00 | $1,100.00 | $1,100.00 |
| | | ROLLER | SKYKING | EA | 08/01/2005 | $25.00 | $25.00 | 5 | $125.00 | $125.00 | $125.00 |
| | | BRACKET | SKYKING | EA | 12/19/2005 | $40.00 | $40.00 | 1 | $40.00 | $40.00 | $40.00 |
| | ████ | SEAL RETAINER | SKYKING | EA | | $550.00 | $550.00 | 2 | $1,100.00 | $1,100.00 | $1,100.00 |
| | | BELL CRANK AY. | SKYKING | EA | | $500.00 | $500.00 | 1 | $500.00 | $500.00 | $500.00 |
| | 69-48750-4 | BOLT | SKYKING | EA | 02/08/2006 | $90.00 | $90.00 | 1 | $90.00 | $90.00 | $90.00 |
| | 69-50558-1 | PIN | SKYKING | EA | 02/06/2006 | $60.00 | $60.00 | 6 | $360.00 | $360.00 | $360.00 |
| | 69-50558-2 | PIN | SKYKING | EA | 02/06/2006 | $60.00 | $60.00 | 6 | $360.00 | $360.00 | $360.00 |

1 0 3 6 0 0 0 0 0 2

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 69-50508-1 | WASHER | SKYKING | EA | | $11.19 | $11.19 | 3 | $33.57 | $33.57 | $33.57 |
| | 69-50723-2 | FILLER | SKYKING | EA | 08/15/2005 | $128.00 | $128.00 | 2 | $256.00 | $256.00 | $256.00 |
| | 69-50760-1 | CURTAIN AY | SKYKING | EA | 07/12/2005 | $16.20 | $16.20 | 4 | $64.80 | $64.80 | $64.80 |
| | 69-50763-6 | DOOR AY | SKYKING | EA | | $260.00 | $260.00 | 3 | $780.00 | $780.00 | $780.00 |
| | 69-50851-501 | WINDOW | SKYKING | EA | | $100.00 | $100.00 | 5 | $500.00 | $500.00 | $500.00 |
| | 69-52228-1 | WASHER | SKYKING | EA | | $28.47 | $28.47 | 4 | $113.88 | $113.88 | $113.88 |
| | 69-53005-3 | NUT AY | SKYKING | EA | | $71.79 | $72.30 | 18 | $1,292.20 | $1,301.40 | $1,292.20 |
| | 69-53311-1 | SPRING | SKYKING | EA | | $20.00 | $20.00 | 5 | $100.00 | $100.00 | $100.00 |
| | 69-53913-1 | TRIM TAB | SKYKING | EA | | $700.00 | $700.00 | 4 | $2,800.00 | $2,800.00 | $2,800.00 |
| | 69-53913-5 | FAIRING | SKYKING | EA | 11/22/2006 | $560.00 | $560.00 | 1 | $560.00 | $560.00 | $560.00 |
| | 69-54033-2 | SPRING TORSION | SKYKING | EA | 09/15/2005 | $28.00 | $28.00 | 20 | $560.00 | $560.00 | $560.00 |
| | 69-54783-1 | BUSHING | SKYKING | EA | 08/03/2005 | $85.00 | $85.00 | 2 | $170.00 | $170.00 | $170.00 |
| | 69-54972-1 | FITTING | SKYKING | EA | 07/08/2005 | $310.00 | $310.00 | 1 | $310.00 | $310.00 | $310.00 |
| | 69-58508-1 | SHIM | SKYKING | EA | 07/08/2005 | $23.00 | $23.00 | 5 | $115.00 | $115.00 | $116.00 |
| | 69-58508-4 | SHIM | SKYKING | EA | 07/06/2005 | $18.00 | $18.00 | 2 | $36.00 | $36.00 | $36.00 |
| | 69-59074-1 | NUT | SKYKING | EA | | $30.00 | $30.00 | 20 | $600.00 | $600.00 | $600.00 |
| | 69-59835-1 | RETAINER | SKYKING | EA | | $95.00 | $95.00 | 4 | $380.00 | $380.00 | $380.00 |
| | 69-60764-1 | CARD | SKYKING | EA | 09/26/2005 | $1,500.00 | $1,500.00 | 1 | $1,500.00 | $1,500.00 | $1,500.00 |
| | 69-61224-3 | BUSHING | SKYKING | EA | | $75.00 | $75.00 | 6 | $450.00 | $450.00 | $300.00 |
| | 69-61942-1 | SPACER | SKYKING | EA | | $4.00 | $4.00 | 25 | $100.00 | $100.00 | $100.00 |
| | 69-61943-3 | BOLT AY | SKYKING | EA | 02/09/2006 | $85.00 | $85.00 | 1 | $85.00 | $85.00 | $85.00 |
| | 69-62106-4 | LATCH | SKYKING | EA | 10/20/2006 | $340.00 | $340.00 | 1 | $340.00 | $340.00 | $340.00 |
| | 69-62228-2 | WASHER | SKYKING | EA | 07/22/2005 | $40.00 | $40.00 | 3 | $120.00 | $120.00 | $120.00 |

10360000002

**Inventory Count**

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 69-63502-1 | SEAL | SKYKING | EA | | $60.00 | $60.00 | 8 | $480.00 | $640.00 | $480.00 |
| 69-64750-1 | WEAR RING | SKYKING | EA | 07/06/2005 | $60.00 | $60.00 | 2 | $120.00 | $120.00 | $120.00 |
| 69-66647-3 | RETAINER | SKYKING | EA | 12/21/2005 | $30.00 | $30.00 | 2 | $60.00 | $60.00 | $60.00 |
| 69-66647-8 | RETAINER | SKYKING | EA | 12/21/2005 | $30.00 | $30.00 | 2 | $60.00 | $60.00 | $60.00 |
| 69-68782-4 | BRACKET | SKYKING | EA | | $30.00 | $30.00 | | $60.00 | $60.00 | $60.00 |
| 69-68882-1 | SWIVEL AY | SKYKING | EA | 01/31/2008 | $500.00 | $500.00 | 4 | $2,000.00 | $2,000.00 | $2,000.00 |
| 69-69882-3 | SWIVEL ASSY | SKYKING | EA | 01/26/2006 | $200.00 | $200.00 | 1 | $200.00 | $200.00 | $200.00 |
| 69-73039-1 | WASHER | SKYKING | EA | | $575.00 | $575.00 | 1 | $575.00 | $575.00 | $575.00 |
| 69-74481-1 | WASHER | SKYKING | EA | 06/24/2005 | $70.00 | $70.00 | 2 | $140.00 | $140.00 | $140.00 |
| 69-76788-1 | WASHER AY | SKYKING | EA | 06/24/2005 | $45.00 | $45.00 | 1 | $45.00 | $45.00 | $45.00 |
| 69-78553-1 | WASHER | SKYKING | EA | | $360.00 | $360.00 | 2 | $720.00 | $720.00 | $720.00 |
| ▬ | FILTER KIT | SKYKING | EA | | $5.50 | $5.50 | 36 | $198.00 | $198.00 | $198.00 |
| 693206 | GASKET | SKYKING | EA | | $20.00 | $20.00 | 10 | $200.00 | $200.00 | $200.00 |
| 69BB3110-1 | SPIDER | SKYKING | EA | | $4.95 | $4.95 | 48 | $237.60 | $237.60 | $123.75 |
| 700641 | GASKET | SKYKING | EA | 12/02/2005 | $25.00 | $25.00 | 5 | $125.00 | $125.00 | $125.00 |
| 7079-24 | LIGHT | SKYKING | EA | | $3.95 | $3.95 | 50 | $197.50 | $197.50 | $98.75 |
| 712370 | SEAL | SKYKING | EA | 12/08/2005 | $7.55 | $7.55 | 14 | $105.70 | $105.70 | $105.70 |
| 722235 | LANDING GEAR PINS | SKYKING | EA | | $350.00 | $350.00 | 3 | $1,050.00 | $1,050.00 | $700.00 |
| 7276-13-8 | CIRCUIT BREAKER | SKYKING | EA | | $62.10 | $62.10 | 8 | $496.80 | $496.80 | $496.80 |
| 7338BFT160A4780 | SEAL | SKYKING | EA | | $350.00 | $350.00 | 1 | $350.00 | $350.00 | $350.00 |
| 736 | RTV, RED | SKYKING | EA | | $94.93 | $94.93 | 2 | $189.86 | $189.86 | $189.86 |
| 740001 | STATIC WICK | SKYKING | EA | | $5.60 | $5.60 | 24 | $134.40 | $134.40 | $134.40 |
| 743FT-160-4780 | PACKING | SKYKING | EA | | $38.07 | $38.07 | 10 | $380.70 | $380.70 | $380.70 |
| | | SKYKING | EA | | $203.43 | $203.43 | 5 | $1,017.16 | $1,017.15 | $1,017.15 |

1035000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 754114 | BRACKET AY | SKYKING | EA | 06/03/2005 | $120.00 | $120.00 | 1 | $120.00 | $120.00 | $120.00 |
| | 7853555 | MAG PLUG | SKYKING | EA | | $140.00 | $140.00 | 5 | $700.00 | $700.00 | $700.00 |
| | 7582358 | COUPLING-V | SKYKING | EA | | $425.00 | $325.00 | 1 | $425.00 | $325.00 | $425.00 |
| | 773983 | SEAL | SKYKING | EA | | $250.00 | $250.00 | 1 | $250.00 | $250.00 | $250.00 |
| | 7781-50 | FIBERGLAS CLOTH | SKYKING | FT | 01/31/2006 | $7.00 | $7.00 | 5 | $35.00 | $35.00 | $35.00 |
| | 80-1628-2 | STATIC WICK | SKYKING | EA | 07/07/2005 | $54.90 | $54.90 | 6 | $329.40 | $329.40 | $329.40 |
| | 800-CT20 | PIN | SKYKING | EA | | $2.60 | $2.60 | 12 | $31.20 | $31.20 | $31.20 |
| | 800347 | PACKING | SKYKING | EA | 10/04/2005 | $8.00 | $8.00 | 25 | $200.00 | $200.00 | $200.00 |
| | 8023812 | PACKING | SKYKING | EA | | $25.00 | $25.00 | 18 | $450.00 | $450.00 | $450.00 |
| | 805011 | GASKET | SKYKING | EA | | $15.00 | $15.00 | 8 | $120.00 | $120.00 | $120.00 |
| | 805012 | GASKET | SKYKING | EA | | $4.00 | $4.00 | 7 | $28.00 | $28.00 | $20.00 |
| | 805013 | GASKET | SKYKING | EA | | $8.00 | $8.00 | 35 | $280.00 | $280.00 | $280.00 |
| | 808151 | PACKING | SKYKING | EA | 10/10/2005 | $9.61 | $9.61 | 6 | $57.66 | $57.66 | $57.66 |
| | 808153 | GASKET | SKYKING | EA | 06/30/2005 | $13.54 | $13.54 | 4 | $54.16 | $54.16 | $54.16 |
| | | SHROUD | SKYKING | EA | 12/06/2005 | $500.00 | $500.00 | 1 | $500.00 | $500.00 | $500.00 |
| | 810-2007/K | FDR / ULB BAT | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $200.00 |
| | 8102007/KVS | KIT BAT ULBI/FDR | SKYKING | EA | | $99.00 | $99.00 | 1 | $99.00 | $99.00 | $99.00 |
| | 818001 | HARDNER | SKYKING | EA | 06/03/2005 | $165.87 | $165.87 | 2 | $331.74 | $331.74 | $331.74 |
| | 818005 | ACTIVATOR | SKYKING | EA | 06/03/2005 | $42.50 | $42.50 | 3 | $127.50 | $127.50 | $127.50 |
| | 819471 | REDUCER | SKYKING | EA | | $275.00 | $275.00 | 1 | $275.00 | $275.00 | $275.00 |
| | 82122Z | CARTRIGE TRAINER | SKYKING | EA | | $2.95 | $2.95 | 7 | $20.65 | $20.65 | $20.65 |
| | 823-011 | PAINT, PRIMER /FUEL TANK | SKYKING | EA | | $224.32 | $224.32 | 1 | $224.32 | $224.32 | $224.32 |
| | | BOTTOM CUSHION PILJOT | SKYKING | EA | | $350.00 | $350.00 | 2 | $700.00 | $700.00 | $700.00 |

# Inventory Count

Sky King Inc.

10360000002

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 83443-2 | BOLT | SKYKING | EA | 12/07/2005 | $150.00 | $150.00 | 5 | $750.00 | $750.00 | $750.00 |
| 876633 | CONNECTOR | SKYKING | EA | | $295.00 | $295.00 | 3 | $885.00 | $885.00 | $885.00 |
| 876881-01 | WIRE CONNECTOR | SKYKING | EA | | $295.00 | $295.00 | 11 | $3,245.00 | $3,245.00 | $3,245.00 |
| 894091 | FIRE LOOP | SKYKING | EA | | $1,300.00 | $1,300.00 | 1 | $1,300.00 | $1,300.00 | $1,300.00 |
| 903-1342 | HAND SET | SKYKING | EA | | $250.00 | $250.00 | 3 | $750.00 | $750.00 | $750.00 |
| 90863-2 | SPRING | SKYKING | EA | 06/20/2005 | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $200.00 |
| 90G183 | HYD. SWITCH | SKYKING | EA | 02/08/2006 | $685.00 | $685.00 | 1 | $685.00 | $685.00 | $685.00 |
| 910D10002-1 | 2ND OBSERVER CUSHION | SKYKING | EA | | $150.00 | $150.00 | 2 | $300.00 | $300.00 | $300.00 |
| 94667-1 | BUSHING | SKYKING | EA | | $95.00 | $95.00 | 2 | $190.00 | $190.00 | $190.00 |
| 9508PWA | MARKER SEAT NUMBERS | SKYKING | EA | | $225.00 | $225.00 | 2 | $450.00 | $450.00 | $450.00 |
| 9B9-0501-103 | LIGHT COVER | SKYKING | EA | | $325.00 | $325.00 | 1 | $325.00 | $325.00 | $325.00 |
| A1-13-1030 | STRAP | SKYKING | EA | 02/13/2006 | $6.00 | $6.00 | 10 | $60.00 | $60.00 | $60.00 |
| A3-1080 | SWITCH | SKYKING | EA | | $295.00 | $295.00 | 2 | $590.00 | $590.00 | $590.00 |
| A4174-24 | LAMP NAV | SKYKING | EA | | $9.22 | $9.22 | 10 | $92.20 | $92.20 | $92.20 |
| A463 | MAG PLUG | SKYKING | EA | | $200.00 | $200.00 | 5 | $1,000.00 | $1,000.00 | $1,000.00 |
| AA725A | PLUG, IGNITOR FOR JT8 | SKYKING | EA | | $171.15 | $175.00 | 8 | $1,369.20 | $1,400.00 | $1,369.20 |
| A9T330-101 | BEARING | SKYKING | EA | | $450.00 | $450.00 | 1 | $450.00 | $450.00 | $450.00 |
| AC ███ | SEAT COVER | SKYKING | EA | | $375.00 | $375.00 | 1 | $375.00 | $375.00 | $375.00 |
| AE388001Z1E0066 | FLEX LINE | SKYKING | EA | 01/31/2006 | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $200.00 |
| AE36001131E0052 | FLEX LINE | SKYKING | EA | 01/31/2006 | $216.00 | $216.00 | 1 | $216.00 | $216.00 | $215.00 |
| AE702130-1 | HOSE AY | SKYKING | EA | | $750.00 | $750.00 | 1 | $750.00 | $760.00 | $750.00 |
| AEROSHELL17 | GREASE, AIRCRAFT | SKYKING | EA | 12/15/2005 | $9.46 | $9.46 | 10 | $94.60 | $94.60 | $94.60 |
| AG-1113 | MARKER 2580 ONLY | SKYKING | EA | | $5.42 | $5.42 | 25 | $135.50 | $135.50 | $135.50 |

1036000002

# Inventory Count

Sky King Inc.

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AJF12A107 | BUSHING | SKYKING | EA | 07/07/2005 | $20.00 | $20.00 | 12 | $240.00 | $240.00 | $240.00 |
| AN219-2 | PULLEY | SKYKING | EA | 08/16/2005 | $25.00 | $25.00 | 4 | $100.00 | $100.00 | $100.00 |
| AN310-5 | NUT | SKYKING | EA | | $2.25 | $2.25 | 270 | $607.50 | $607.50 | $112.60 |
| AN404-51 | PACKING | SKYKING | EA | | $2.50 | $2.50 | 88 | $245.00 | $245.00 | $245.00 |
| AN6289-4 | NUT | SKYKING | EA | | $2.25 | $2.25 | 37 | $83.25 | $83.25 | $67.50 |
| AN737TW34 | CLAMP | SKYKING | EA | | $4.00 | $4.00 | 2 | $8.00 | $8.00 | $8.00 |
| AN737TW4B | CLAMP | SKYKING | EA | 09/15/2005 | $1.50 | $1.50 | 8 | $12.00 | $12.00 | $12.00 |
| AN924-5J | NUT | SKYKING | EA | 12/19/2005 | $3.75 | $3.75 | 20 | $75.00 | $75.00 | $75.00 |
| AN924-8J | NUT | SKYKING | EA | 12/19/2005 | $4.75 | $4.75 | 20 | $95.00 | $95.00 | $95.00 |
| AS▓▓▓ | HOSE AY | SKYKING | EA | | $400.00 | $400.00 | 1 | $400.00 | $400.00 | $400.00 |
| AS3493-01 | GASKET | SKYKING | EA | 07/19/2005 | $3.83 | $1.25 | 48 | $183.84 | $60.00 | $183.84 |
| AS5578-016 | PACKING | SKYKING | EA | 06/28/2005 | $1.00 | $1.00 | 20 | $20.00 | $20.00 | $20.00 |
| BAC1520-792 | SEAT TRACK 7178-T051 | SKYKING | EA | | $31.75 | $31.75 | 24 | $762.00 | $762.00 | $762.00 |
| BAC1520-841 | SEAT TRACK | SKYKING | EA | | $31.00 | $31.00 | 24 | $744.00 | $744.00 | $744.00 |
| BAC1521-685 | SEAL | SKYKING | EA | | $12.00 | $12.00 | 25 | $300.00 | $300.00 | $300.00 |
| BAC1522-163 | STRIP AY | SKYKING | EA | | $200.00 | $200.00 | 2 | $400.00 | $400.00 | $400.00 |
| BAC1522-179-714 | SEAT TRACK COVER GREY | SKYKING | EA | | $8.89 | $8.00 | 600 | $4,343.00 | $4,000.00 | $4,343.00 |
| BAC1522-179-7800 | SEAT TRACK COVER GREY | SKYKING | FT | 12/15/2004 | $3.15 | $3.15 | 300 | $945.00 | $945.00 | $945.00 |
| BAC1522-180-566 | BLUE TRACK COVER | SKYKING | EA | | $6.50 | $4.50 | 200 | $1,300.00 | $900.00 | $1,300.00 |
| BAC1522-360 | BULB SEAL | SKYKING | EA | | $18.00 | $18.00 | 20 | $360.00 | $360.00 | $360.00 |
| BAC1530-16 | BULB SEAL | SKYKING | EA | | $7.91 | $7.91 | 59 | $466.69 | $466.69 | $466.69 |
| BAC1530-32 | BULB SEAL | SKYKING | EA | | $5.66 | $5.66 | 140 | $792.40 | $792.40 | $792.40 |
| BAC1530-45 | BULB SEAL | SKYKING | EA | | $6.27 | $6.27 | 145 | $909.15 | $909.15 | $877.80 |

10360000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|------|-------|-------------|-------|-----|----------------|----------|-----------|-------|----------------|-----------------|-------------------|
| | BAC27DC016 | MARKER | SKYKING | EA | | $8.00 | $6.00 | 25 | $150.00 | $150.00 | $150.00 |
| | BAC27DC268 | MARKER | SKYKING | EA | | $11.00 | $11.00 | 25 | $275.00 | $275.00 | $275.00 |
| | BAC27DC531 | MARKER | SKYKING | EA | | $15.00 | $15.00 | 25 | $375.00 | $375.00 | $375.00 |
| | BAC27DCG39 | MARKER | SKYKING | EA | | $10.00 | $10.00 | 10 | $100.00 | $100.00 | $100.00 |
| | BAC27DCC85 | MARKER | SKYKING | EA | | $7.00 | $7.00 | 25 | $175.00 | $175.00 | $175.00 |
| | BAC27DCG78 | MARKER | SKYKING | EA | | $15.00 | $15.00 | 25 | $375.00 | $375.00 | $375.00 |
| | BAC27DFS-102 | MARKER | SKYKING | EA | 02/10/2006 | | | | | | |
| | BAC27DFS-6 | PLACARD | SKYKING | EA | 02/10/2006 | $7.76 | $7.75 | 6 | $46.50 | $46.50 | $46.50 |
| | BAC53CE10SLAAS | PLACARD | SKYKING | EA | 02/10/2006 | $7.15 | $7.15 | 3 | $21.45 | $21.45 | $21.45 |
| | BAC10A660 | CONNECTOR | SKYKING | EA | 08/06/2005 | $350.00 | $350.00 | 1 | $350.00 | $350.00 | $350.00 |
| | BACB10BH59TK6 | BEARING | SKYKING | EA | 08/23/2005 | $60.00 | $60.00 | 2 | $120.00 | $120.00 | $120.00 |
| | BACB10BND4 | CAM FOLLOWER | SKYKING | EA | 06/23/2005 | $60.00 | $60.00 | 3 | $180.00 | $180.00 | $180.00 |
| | BACB10ET04 | BEARING | SKYKING | EA | 02/08/2006 | $45.00 | $45.00 | 1 | $45.00 | $45.00 | $45.00 |
| | BACB28XTM011 | BEARING | SKYKING | EA | 10/04/2006 | $85.00 | $85.00 | 16 | $1,360.00 | $1,360.00 | $265.00 |
| | BACB28Y4C022 | BUSHING | SKYKING | EA | 08/09/2005 | $1.50 | $1.50 | 85 | $127.50 | $127.50 | $127.50 |
| | BACB30FM5-12 | BUSHING | SKYKING | EA | 08/24/2005 | $2.00 | $2.00 | 40 | $80.00 | $80.00 | $80.00 |
| | BACB30FM6-12 | BOLT | SKYKING | EA | 08/24/2005 | $3.00 | $3.00 | 5 | $15.00 | $15.00 | $15.00 |
| | BACB30LE4K22 | BOLT | SKYKING | EA | | $12.60 | $12.60 | 5 | $63.00 | $63.00 | $63.00 |
| | BACB30LE4U18 | BOLT | SKYKING | EA | 06/07/2005 | $9.50 | $9.50 | 2 | $19.00 | $19.00 | $19.00 |
| | BACB30LE6K22 | BOLT | SKYKING | EA | | $7.13 | $7.13 | 2 | $14.26 | $14.26 | $14.26 |
| | BACB30LE6K10 | BOLT | SKYKING | EA | 12/28/2005 | $5.00 | $5.00 | 28 | $140.00 | $140.00 | $140.00 |
| | BACB30LE6U21 | BOLT | SKYKING | EA | | $5.00 | $5.00 | 10 | $50.00 | $50.00 | $50.00 |
| | BACB30LH3U18 | BOLT | SKYKING | EA | 08/15/2005 | $15.00 | $15.00 | 10 | $150.00 | $150.00 | $150.00 |
| | BACB30LH4-16 | BOLT | SKYKING | EA | 07/19/2005 | $5.00 | $5.00 | 25 | $125.00 | $125.00 | $125.00 |
| | BACB30LH4-16 | BOLT | SKYKING | EA | | $15.00 | $15.00 | 10 | $150.00 | $150.00 | $150.00 |

**1036000002**

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BACB30L10CD23 | BOLT | SKYKING | EA | | $57.00 | $55.00 | 10 | $570.00 | $550.00 | $570.00 |
| | BACB30L112-26 | BOLT | SKYKING | EA | 09/13/2005 | $55.00 | $55.00 | 3 | $165.00 | $165.00 | $165.00 |
| | BACB30L14D18 | BOLT | SKYKING | EA | | $4.80 | $4.80 | 20 | $96.00 | $96.00 | $96.00 |
| | BACB30L14D22 | BOLT | SKYKING | EA | | $1.40 | $1.40 | 80 | $112.00 | $112.00 | $112.00 |
| | BACB30LM6D17 | BOLT | SKYKING | EA | 10/04/2006 | $6.40 | $6.40 | 15 | $96.00 | $96.00 | $96.00 |
| | BACB30LM8U21 | BOLT | SKYKING | EA | 08/15/2005 | $14.60 | $6.40 | 6 | $87.60 | $98.00 | $98.00 |
| | BACB30LU3-6X | BOLT | SKYKING | EA | 08/15/2005 | $28.00 | $28.00 | 6 | $168.00 | $168.00 | $168.00 |
| | BACB30LU3-8X | BOLT | SKYKING | EA | 08/15/2005 | $1.30 | $1.30 | 100 | $130.00 | $130.00 | $130.00 |
| | BACB30LU3-7X | BOLT | SKYKING | EA | 08/15/2005 | $19.40 | $19.40 | 20 | $388.00 | $388.00 | $388.00 |
| | BACB30LU4-4 | BOLT | SKYKING | EA | | $1.00 | $1.00 | 60 | $60.00 | $60.00 | $60.00 |
| | BACB30LU4-6 | BOLT | SKYKING | EA | | $1.00 | $1.00 | 20 | $20.00 | $20.00 | $20.00 |
| | BACB30MG6-7 | BOLT | SKYKING | EA | 08/15/2005 | $1.10 | $1.10 | 20 | $22.00 | $22.00 | $22.00 |
| | BACB30MT9T12 | BOLT | SKYKING | EA | | $21.00 | $21.00 | .36 | $756.00 | $756.00 | $756.00 |
| | BACB30MY14K11 | BOLT | SKYKING | EA | | $9.00 | $9.00 | 79 | $711.00 | $711.00 | $711.00 |
| | BACB30NF12-26 | BOLT | SKYKING | EA | | $45.00 | $45.00 | 1 | $45.00 | $45.00 | $45.00 |
| | BACB30NF4D18 | BOLT | SKYKING | EA | 08/24/2005 | $5.00 | $5.00 | 2 | $10.00 | $10.00 | $10.00 |
| | BACB30NF4D22 | BOLT | SKYKING | EA | 06/24/2005 | $3.00 | $3.00 | 4 | $12.00 | $12.00 | $12.00 |
| | BACB30US12K30Y | BOLT | SKYKING | EA | 10/06/2005 | $53.90 | $53.90 | 1 | $53.90 | $53.90 | $53.90 |
| | BACB30US4K12X | BOLT | SKYKING | EA | 08/19/2005 | $15.00 | $15.00 | 6 | $90.00 | $90.00 | $90.00 |
| | BACB30US5K7H | BOLT | SKYKING | EA | 07/07/2005 | $18.00 | $18.00 | 8 | $144.00 | $144.00 | $144.00 |
| | BACB30US7K4D | BOLT | SKYKING | EA | 10/06/2005 | $12.90 | $12.90 | 10 | $129.00 | $129.00 | $129.00 |
| | BACB30US8K36 | BOLT | SKYKING | EA | 02/08/2008 | $20.45 | $20.45 | 12 | $245.40 | $245.40 | $245.40 |
| | BACB30US8U21D | BOLT | SKYKING | EA | | $57.10 | $57.10 | 10 | $571.00 | $571.00 | $571.00 |
| | BACC10DU150C | CLAMP | SKYKING | EA | | $20.00 | $20.00 | 10 | $200.00 | $200.00 | $200.00 |

Case 10-25657    Filed 03/09/10    Doc 14

10360000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BACC10H520 | CLAMP | SKYKING | EA | 12/30/2005 | $2.00 | $2.00 | 15 | $30.00 | $30.00 | $30.00 |
| | BACC10HV12 | CLAMP | SKYKING | EA | 06/27/2005 | $25.00 | $25.00 | 1 | $25.00 | $25.00 | $25.00 |
| | BACC13AP4EB50 | CABLE AY | SKYKING | EA | 08/16/2005 | $110.00 | $110.00 | 2 | $220.00 | $220.00 | $220.00 |
| | BACC13AP6D4792 | CABLE AY | SKYKING | EA | 12/02/2005 | $300.00 | $300.00 | 1 | $300.00 | $300.00 | $300.00 |
| | BACC18R26B | CIRCUIT BREAKER | SKYKING | EA | | $65.00 | $65.00 | 1 | $65.00 | $65.00 | $65.00 |
| | BACC18Z2R | CIRCUIT BREAKER | SKYKING | EA | | $15.00 | $15.00 | 4 | $60.00 | $60.00 | $60.00 |
| | BACC24B18B34BG | CABLE AY | SKYKING | EA | 01/28/2008 | $250.00 | $250.00 | 1 | $250.00 | $250.00 | $250.00 |
| | BACC2A6BD4191FG | CABLE AY | SKYKING | EA | 10/21/2005 | $80.00 | $80.00 | 1 | $80.00 | $80.00 | $80.00 |
| | BACC45FT10-5S8 | CONNECTOR | SKYKING | EA | 12/80/2005 | $40.00 | $40.00 | 4 | $160.00 | $160.00 | $160.00 |
| | BACC45FT10A2S | CONNECTOR | SKYKING | EA | 07/21/2005 | $60.00 | $60.00 | 4 | $240.00 | $240.00 | $240.00 |
| | BACC45FT10B5S | CONNECTOR | SKYKING | EA | | $48.00 | $48.00 | 3 | $144.00 | $144.00 | $144.00 |
| | BACC45FT14+15P | CONNECTOR | SKYKING | EA | | $29.50 | $29.50 | 4 | $118.00 | $118.00 | $118.00 |
| | BACC45FT22-5G57 | CONNECTOR | SKYKING | EA | 07/15/2005 | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | BACC45FT22A5S57 | CONNECTOR | SKYKING | EA | | $78.00 | $78.00 | 3 | $234.00 | $234.00 | $234.00 |
| | BACC89BD10SLC4S | CONNECTOR | SKYKING | EA | 06/02/2005 | $365.00 | $365.00 | 1 | $365.00 | $365.00 | $365.00 |
| | BACC89BD12SC3S | CONNECTOR | SKYKING | EA | | $160.00 | $160.00 | 1 | $160.00 | $160.00 | $160.00 |
| | BACC8SBN18C31S | CONNECTOR | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | BACCB3CE14SA7S | CONNECTOR | SKYKING | EA | 06/07/2005 | $230.00 | $230.00 | 1 | $230.00 | $230.00 | $230.00 |
| | BACD40A03-066-6A12B | DUCT | SKYKING | EA | 06/07/2005 | $22.00 | $22.00 | 7 | $154.00 | $154.00 | $154.00 |
| | BACD40A03-072-6A12B | DUCT | SKYKING | EA | 06/07/2005 | $19.00 | $19.00 | 7 | $133.00 | $133.00 | $133.00 |
| | BACD40A03-086-6A12B | DUCT | SKYKING | EA | 06/07/2005 | $25.00 | $25.00 | 2 | $50.00 | $50.00 | $50.00 |
| | BACD40A03-094-6A12B | DUCT | SKYKING | EA | 06/07/2005 | $25.00 | $25.00 | 10 | $250.00 | $260.00 | $250.00 |
| | BACD40A06-120-6A12 | DUCT | SKYKING | EA | 07/12/2005 | $17.50 | $17.50 | 1 | $17.50 | $17.50 | $17.50 |

103600000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BACD40D10-15-30 | DUCT | SKYKING | EA | | $6.50 | $6.50 | 37 | $240.50 | $240.50 | $240.50 |
| | BACD40D14-12-36 | DUCT | SKYKING | EA | | $12.00 | $12.00 | 10 | $120.00 | $120.00 | $120.00 |
| | BACD40D6-12-10 | DUCT, SMALL | SKYKING | EA | | $10.00 | $10.00 | 11 | $110.00 | $110.00 | $110.00 |
| | BACE21A60406 | ELBOW | SKYKING | EA | | $70.00 | $70.00 | 3 | $210.00 | $210.00 | $210.00 |
| | BACF3701B19-16 | SHIM | SKYKING | EA | 06/14/2006 | $141.00 | $141.00 | 2 | $282.00 | $282.00 | $282.00 |
| | BACG610AG305 | PACKING | SKYKING | EA | | $28.00 | $28.00 | 2 | $56.00 | $56.00 | $56.00 |
| | BACG910AH305 | GASKET | SKYKING | EA | | $26.91 | $26.00 | 26 | $673.83 | $910.00 | $285.00 |
| | BACG520X3C | GROMMET | SKYKING | EA | | $5.00 | $5.00 | 99 | $495.00 | $495.00 | $495.00 |
| | BACJ40AD57-4 | JUMPER | SKYKING | EA | | $2.50 | $2.50 | 20 | $50.00 | $50.00 | $50.00 |
| | BACJ40AD57-8 | JUMPER | SKYKING | EA | 12/28/2005 | $2.50 | $2.50 | 14 | $35.00 | $35.00 | $35.00 |
| | BACL10AM071-560 | LATCH | SKYKING | EA | 11/10/2005 | $375.00 | $375.00 | 1 | $375.00 | $375.00 | $375.00 |
| | BACL10AN156-313 | LATCH | SKYKING | EA | | $125.00 | $125.00 | 4 | $500.00 | $500.00 | $500.00 |
| | BACM10AN1DGH | MARKER | SKYKING | EA | | $10.00 | $10.00 | 20 | $200.00 | $200.00 | $200.00 |
| | BACM10L1DGH | MARKER | SKYKING | EA | | $12.00 | $12.00 | 10 | $120.00 | $120.00 | $120.00 |
| | BACM10L1DUZ | MARKER | SKYKING | EA | | $10.00 | $10.00 | 10 | $100.00 | $100.00 | $100.00 |
| | BACM1LDGH | MARKER | SKYKING | EA | | $10.00 | $10.00 | 10 | $100.00 | $100.00 | $100.00 |
| | BACM10N00-2S | MARKER | SKYKING | EA | | $9.00 | $9.00 | 25 | $225.00 | $225.00 | $225.00 |
| | BACM10N00-2T | MARKER | SKYKING | EA | | $9.00 | $9.00 | 25 | $225.00 | $225.00 | $225.00 |
| | BACM9C2G | METAL, GAL. | SKYKING | EA | | $15.00 | $15.00 | 10 | $150.00 | $150.00 | $120.00 |
| | BACN10BY89 | NUT | SKYKING | EA | 06/24/2005 | $15.00 | $15.00 | 8 | $90.00 | $90.00 | $90.00 |
| | BACN10HR8C | NUT | SKYKING | EA | | $16.00 | $15.00 | 10 | $150.00 | $150.00 | $160.00 |
| | BACN10UC12C | NUT | SKYKING | EA | 06/24/2006 | $20.00 | $20.00 | 2 | $40.00 | $40.00 | $40.00 |
| | BACN10UC16CD | NUT | SKYKING | EA | | $24.89 | $24.89 | 7 | $174.23 | $174.23 | $174.23 |
| | BACN10JD110A | NUT | SKYKING | EA | | $10.00 | $10.00 | 4 | $40.00 | $40.00 | $40.00 |

Case 10-25657    Filed 03/09/10    Doc 14

1035000002

# Inventory Count

Sky King Inc.

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BACN10JD112 | NUT | SKYKING | EA | 06/24/2005 | $8.00 | $8.00 | 1 | $8.00 | $8.00 | $8.00 |
| BACN10JX4 | NUT PLATE | SKYKING | EA | 06/14/2006 | $6.00 | $6.00 | 26 | $156.00 | $156.00 | $156.00 |
| BACN10J23B2 | NUT PLATE | SKYKING | EA | 08/01/2005 | $1.90 | $1.90 | 100 | $190.00 | $190.00 | $190.00 |
| BACN10MT7 | NUT | SKYKING | EA | 10/06/2005 | $9.30 | $9.30 | 20 | $186.00 | $186.00 | $186.00 |
| BACN10RB00 | SPECIAL NUT | SKYKING | EA | | $150.00 | $150.00 | 5 | $750.00 | $750.00 | $750.00 |
| BACN10RB3 | NUT | SKYKING | EA | | $19.00 | $19.00 | 33 | $627.00 | $627.00 | $475.00 |
| BACN11N8CS | NUT | SKYKING | EA | | $55.00 | $55.00 | 20 | $1,100.00 | $1,100.00 | $1,100.00 |
| BACN11Z12CD | BOLT | SKYKING | EA | 10/08/2005 | $19.90 | $19.90 | 3 | $59.70 | $59.70 | $59.70 |
| BACN12MHUF | MARKER | SKYKING | EA | | $20.00 | $20.00 | 10 | $200.00 | $200.00 | $200.00 |
| BACP11J113 | PACKING | SKYKING | EA | 06/03/2005 | $2.00 | $2.00 | 11 | $22.00 | $22.00 | $22.00 |
| BACP20AU10J | PLUG | SKYKING | EA | 02/16/2006 | $15.00 | $15.00 | 1 | $15.00 | $15.00 | $15.00 |
| BACP30F0 | PULLEY | SKYKING | EA | 08/16/2005 | $25.00 | $25.00 | 4 | $100.00 | $100.00 | $100.00 |
| BACP90K7S | PULLEY | SKYKING | EA | | $12.50 | $12.50 | 1 | $12.50 | $12.50 | $12.50 |
| BACR11AV3K | RECEPTACLE | SKYKING | EA | 08/15/2005 | $2.00 | $2.00 | 100 | $200.00 | $200.00 | $200.00 |
| BACR12B2A | RING | SKYKING | EA | 09/12/2005 | $1.00 | $1.00 | 50 | $50.00 | $50.00 | $50.00 |
| BACR15GF-6D4 | RIVET | SKYKING | EA | 09/12/2005 | $32.00 | $32.00 | 3 | $96.00 | $96.00 | $96.00 |
| BACR16GF6D4 | RIVET | SKYKING | EA | | $56.00 | $56.00 | 3 | $168.00 | $168.00 | $168.00 |
| BAG811W4C | PACKING | SKYKING | EA | 02/16/2006 | $1.25 | $1.25 | 20 | $25.00 | $25.00 | $25.00 |
| BACS21AE18C12 | STUD | SKYKING | EA | 09/12/2005 | $25.00 | $25.00 | 4 | $100.00 | $100.00 | $100.00 |
| BACS21A6BA4 | STUD AY | SKYKING | EA | 09/25/2005 | $10.50 | $10.50 | 5 | $52.50 | $52.50 | $52.50 |
| BACS21AEBA6 | STUD AY | SKYKING | EA | 08/26/2005 | $10.50 | $10.50 | 25 | $262.50 | $262.50 | $262.50 |
| BACS21X6R | STUD | SKYKING | EA | 09/12/2005 | $5.00 | $5.00 | 8 | $40.00 | $40.00 | $40.00 |
| BACS21X8C | STUD | SKYKING | EA | | $8.50 | $8.50 | 10 | $85.00 | $85.00 | $85.00 |

1036000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BACS40R25D34F | SHIM | SKYKING | EA | 08/16/2005 | $72.00 | $72.00 | 9 | $648.00 | $648.00 | $648.00 |
| | BACW10AU7 | WASHER | SKYKING | EA | 10/06/2005 | $3.20 | $3.20 | 60 | $192.00 | $192.00 | $192.00 |
| | BACW1UBAPU | WASHER | SKYKING | EA | | $1.00 | $1.00 | 25 | $25.00 | $25.00 | $25.00 |
| | BACW10BP4ACU | WASHER | SKYKING | EA | 08/01/2005 | $2.50 | $2.50 | 6 | $15.00 | $15.00 | $15.00 |
| | BACW10BP8ACU | WASHER | SKYKING | EA | | $2.00 | $2.00 | 10 | $20.00 | $20.00 | $20.00 |
| | BACW10BP8APU | WASHER | SKYKING | EA | | $2.00 | $2.00 | 10 | $20.00 | $20.00 | $20.00 |
| | BACW10BR410 | WASHER | SKYKING | EA | | $1.60 | $1.60 | 80 | $128.00 | $128.00 | $128.00 |
| | BACW10CA6CCI | WASHER | SKYKING | EA | 10/06/2005 | $2.00 | $2.00 | 80 | $160.00 | $160.00 | $160.00 |
| | BACW10CA6CV | WASHER | SKYKING | EA | 10/06/2005 | $1.60 | $1.60 | 80 | $128.00 | $128.00 | $128.00 |
| | BACW10P4AAL | WASHER | SKYKING | EA | | $1.00 | $1.00 | 75 | $75.00 | $75.00 | $75.00 |
| | BACW10P63AL | WASHER | SKYKING | EA | 09/23/2005 | $1.00 | $1.00 | 21 | $21.00 | $21.00 | $21.00 |
| | BACW10P705 | WASHER | SKYKING | EA | | $2.75 | $2.75 | 39 | $107.25 | $107.25 | $107.25 |
| | BCREF0629 | HINGE | SKYKING | EA | | $75.00 | $75.00 | 4 | $300.00 | $300.00 | $300.00 |
| | BCREF1275 | CABLE AY | SKYKING | EA | | $50.00 | $50.00 | 2 | $100.00 | $100.00 | $100.00 |
| | BCS-0087-031 | SPLICE JOINT | SKYKING | EA | | $5.17 | $4.50 | 26 | $134.50 | $117.00 | $134.50 |
| | BIOBORQT | BIOBOR | SKYKING | EA | | $30.90 | $30.90 | 30 | $927.00 | $927.00 | $927.00 |
| | BOE2013-0013 | HOSE AY | SKYKING | EA | | $125.00 | $125.00 | 1 | $125.00 | $125.00 | $125.00 |
| | CA3108K6S10SL3S | CONNECTOR | SKYKING | EA | 11/22/2005 | $600.00 | $600.00 | 1 | $600.00 | $600.00 | $600.00 |
| | CF2067 | CAM FOLLOWER | SKYKING | EA | | $180.00 | $180.00 | 2 | $360.00 | $360.00 | $360.00 |
| | CMA-4174-24 | BULB | SKYKING | EA | 02/02/2006 | $6.37 | $6.37 | 23 | $146.51 | $146.51 | $146.51 |
| | CR3563-6-5 | RIVET | SKYKING | EA | 02/02/2006 | $6.25 | $6.25 | 25 | $156.25 | $156.25 | $156.25 |
| | CR3563-8-6 | RIVET | SKYKING | EA | | $6.35 | $6.35 | 16 | $101.60 | $101.60 | $101.60 |
| | CR7821S-05-02 | BLIND BOLT | SKYKING | EA | 06/08/2005 | $2.48 | $2.48 | 50 | $124.00 | $124.00 | $124.00 |

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|------|-------|-------------|-------|-----|----------------|----------|-----------|-------|----------------|-----------------|-------------------|
| | CR7621S-05-03 | BLIND BOLT | SKYKING | EA | 06/00/2005 | $2.48 | $2.48 | 50 | $124.00 | $124.00 | $124.00 |
| | CR7621S-05-04 | BLIND BOLT | SKYKING | EA | 09/00/2005 | $2.48 | $2.48 | 50 | $124.00 | $124.00 | $124.00 |
| | CR7621S-06-02 | BLIND BOLT | SKYKING | EA | 06/08/2005 | $2.85 | $2.85 | 50 | $142.50 | $142.50 | $142.50 |
| | CR7621S-06-03 | BLIND BOLT | SKYKING | EA | 06/08/2005 | $3.03 | $3.03 | 50 | $151.50 | $151.50 | $151.50 |
| | CR7621S-06-04 | BLIND BOLT | SKYKING | EA | 06/08/2005 | $3.15 | $3.15 | 50 | $157.50 | $157.50 | $157.50 |
| | CS3204A2KIT | SEALANT, A-2, 8OZ. | SKYKING | EA | 06/09/2005 | $13.28 | $13.71 | 72.86 | $967.57 | $998.91 | $967.58 |
| | CS3204A2PT | SEALENT | SKYKING | PT | 11/16/2005 | $17.00 | $17.00 | 4 | $68.00 | $68.00 | $68.00 |
| | CS3204B-12KIT | SEALENT, B-1/2, 8OZ | SKYKING | EA | 11/16/2005 | $13.37 | $13.37 | 288 | $3,890.58 | $3,850.56 | $3,850.56 |
| | CS3204B-1/2PT | SEALANT, B-1/2, CAN | SKYKING | EA | 11/09/2005 | $19.28 | $19.28 | 4 | $77.12 | $77.12 | $77.12 |
| | CS3204B1/2KIT | SEALENT | SKYKING | EA | 06/15/2005 | $13.37 | $13.37 | 92 | $1,230.04 | $1,230.04 | $1,230.04 |
| | CS3204B2KIT | SEALANT, B-2, 8OZ | SKYKING | EA | 06/15/2005 | $13.64 | $13.64 | 66 | $748.72 | $748.72 | $748.72 |
| | CS3204B2PT | SEALENT | SKYKING | PT | 11/16/2005 | $18.64 | $18.64 | 3 | $55.62 | $55.62 | $55.62 |
| | CS3204C20PT | SEALENT | SKYKING | EA | 08/16/2005 | $22.75 | $22.75 | 6 | $136.50 | $136.50 | $136.50 |
| | D-436-82 | CONNECTOR | SKYKING | EA | 07/15/2005 | $1.19 | $1.19 | 100 | $119.00 | $119.00 | $119.00 |
| | D-436-83 | CONNECTOR | SKYKING | EA | 07/15/2005 | $1.22 | $1.22 | 200 | $244.00 | $244.00 | $244.00 |
| | D-436-84 | CONNECTOR | SKYKING | EA | 07/15/2005 | $1.42 | $1.42 | 200 | $284.00 | $284.00 | $284.00 |
| | D2001-01 | SWTICH ATT. CALL. | SKYKING | EA | | $135.00 | $135.00 | 10 | $1,350.00 | $1,350.00 | $1,350.00 |
| | D2001-02N | SWITCH | SKYKING | EA | | $280.00 | $280.00 | 1 | $280.00 | $280.00 | $280.00 |
| | D9100 | MYLAR TAPE 2" | SKYKING | EA | 07/08/2005 | $51.07 | $52.66 | 12 | $612.80 | $631.92 | $612.80 |
| | DD44F10JVL0 | CONNECTOR | SKYKING | EA | | $34.32 | $34.32 | 1 | $34.32 | $34.32 | $34.32 |
| | DG 16305 | STATIC WICK | SKYKING | EA | | $37.66 | $37.66 | 9 | $338.94 | $338.94 | $338.94 |
| | DG 16310 | STATIC WICK | SKYKING | EA | | $36.38 | $36.38 | 2 | $72.76 | $72.76 | $72.76 |
| | DP100 | ADHESIVE | SKYKING | EA | | $8.94 | $10.53 | 37 | $330.61 | $369.61 | $330.61 |

103560000002

103600000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DP100-2 OZ | EPOXY , CLEAR ADHESIVE | SKYKING | EA | 07/19/2005 | $9.34 | $9.34 | 24 | $224.16 | $224.16 | $224.16 |
| | DPXBM857-33S0001 | CONNECTOR | SKYKING | EA | 08/04/2005 | $180.00 | $180.00 | 1 | $180.00 | $180.00 | $180.00 |
| | DS07-3SH11 | CONNECTOR | SKYKING | EA | | $275.00 | $275.00 | 2 | $550.00 | $550.00 | $550.00 |
| | E6020M32-1 | MOTOR AY | SKYKING | EA | 02/08/2006 | $1,700.00 | $1,700.00 | 1 | $1,700.00 | $1,700.00 | $1,700.00 |
| | EA308 | FILTER KIT | SKYKING | EA | | $8.00 | $8.00 | 32 | $256.00 | $256.00 | $256.00 |
| | EA309 | FILTER KIT | SKYKING | EA | 05/31/2005 | $50.00 | $50.00 | 4 | $200.00 | $200.00 | $200.00 |
| | EA310 | FILTER KIT | SKYKING | KIT | 01/20/2006 | $57.00 | $57.00 | 8 | $456.00 | $456.00 | $456.00 |
| | EA311 | FILTER KIT | SKYKING | EA | 09/13/2005 | $103.00 | $103.00 | 4 | $412.00 | $412.00 | $412.00 |
| | EA313 | FILTER KIT | SKYKING | EA | 05/31/2005 | $12.25 | $12.25 | 31 | $379.75 | $379.75 | $379.75 |
| | EA314 | FILTER KIT | SKYKING | EA | 09/13/2005 | $54.00 | $54.00 | 5 | $270.00 | $270.00 | $270.00 |
| | EA315 | FILTER KIT | SKYKING | EA | | $1.00 | $1.00 | 31 | $31.00 | $31.00 | $31.00 |
| | EA316 | FILTER KIT | SKYKING | EA. | 05/31/2005 | $20.50 | $20.50 | 12 | $246.00 | $246.00 | $246.00 |
| | EA318 | FILTER KIT | SKYKING | EA | 09/13/2005 | $19.49 | $19.50 | 14 | $272.80 | $273.00 | $272.80 |
| | EA320 | FILTER KIT | SKYKING | EA | 05/31/2005 | $9.25 | $9.25 | 12 | $111.00 | $111.00 | $111.00 |
| | EA321 | FILTER KIT | SKYKING | EA | 09/13/2005 | $8.50 | $8.50 | 10 | $85.00 | $85.00 | $85.00 |
| | EA329 | FILTER KIT | SKYKING | EA | 08/13/2005 | $27.00 | $27.00 | 6 | $162.00 | $162.00 | $162.00 |
| | EA330 | FILTER KIT | SKYKING | EA | 05/31/2005 | $7.25 | $7.25 | 20 | $145.00 | $145.00 | $145.00 |
| | EA344 | FILTER KIT | SKYKING | EA | | $240.00 | $240.00 | 4 | $960.00 | $960.00 | $960.00 |
| | EA383 | FILTER KIT | SKYKING | EA | | $26.72 | $26.00 | 43 | $1,149.00 | $1,118.00 | $1,149.00 |
| | EC135TGI | ADHESIVE, 1387 | SKYKING | EA | 08/15/2005 | $62.17 | $62.17 | 4 | $248.68 | $248.68 | $248.68 |
| | EC135TQT | ADHESIVE, 1387 | SKYKING | EA | 01/09/2006 | $19.85 | $19.85 | 4 | $79.40 | $79.40 | $79.40 |
| | ER280406 | TEE | SKYKING | EA | 01/31/2006 | $225.00 | $225.00 | 1 | $225.00 | $225.00 | $225.00 |
| | F09028 | PAINT,INT,BLK(BAC706) | SKYKING | GL | | $73.59 | $73.59 | 2 | $147.18 | $147.18 | $147.18 |

1036000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | F307BWW | LIGHT | SKYKING | EA | | $11.59 | $11.46 | 72 | $834.72 | $826.12 | $834.72 |
| | F42T6WW | LIGHT | SKYKING | EA | | $10.63 | $10.63 | 24 | $255.12 | $255.12 | $255.12 |
| | FL3860-3073 | BLANKETS | SKYKING | EA | | $6.62 | $6.62 | 100 | $662.00 | $662.00 | $662.00 |
| | FRF0E20-22S03 | CONNECTOR | SKYKING | EA | 09/06/2005 | $560.00 | $560.00 | 1 | $560.00 | $560.00 | $560.00 |
| | FRF6-16S-1P | CONNECTOR | SKYKING | EA | | $425.00 | $425.00 | 1 | $425.00 | $425.00 | $425.00 |
| | FRF6-16S-1PW | CONNECTOR | SKYKING | EA | | $425.00 | $425.00 | 1 | $425.00 | $425.00 | $425.00 |
| | FRF0E16S-1S03 | CONNECTOR | SKYKING | EA | 12/19/2005 | $120.00 | $120.00 | 2 | $240.00 | $240.00 | $240.00 |
| | GE6106WW | LIGHT | SKYKING | EA | | $3.32 | $3.32 | 100 | $332.00 | $332.00 | $332.00 |
| | H172 | LATCH | SKYKING | EA | 01/31/2005 | $185.00 | $185.00 | 3 | $555.00 | $555.00 | $555.00 |
| | H201386 | CARTRIDGE, CO2 (TRNG | SKYKING | EA | | $12.75 | $12.75 | 35 | $446.25 | $446.25 | $446.25 |
| | H206B-1 | LATCH | SKYKING | EA | 1/10/2005 | $370.00 | $370.00 | 4 | $1,480.00 | $1,480.00 | $1,480.00 |
| | H769-31 | LATCH | SKYKING | EA | 09/22/2005 | $1,200.00 | $1,200.00 | 1 | $1,200.00 | $1,200.00 | $1,200.00 |
| | HL122-8-7 | BOLT | SKYKING | EA | 06/15/2005 | $15.00 | $15.00 | 10 | $150.00 | $150.00 | $150.00 |
| | HL20PB10-6 | HI LOCK | SKYKING | EA | | $3.50 | $3.50 | 50 | $175.00 | $175.00 | $175.00 |
| | HL20PB10-7 | HI LOCK | SKYKING | EA | | $3.50 | $3.50 | 50 | $175.00 | $175.00 | $175.00 |
| | HL20PB10-8 | HI LOCK | SKYKING | EA | | $3.50 | $3.50 | 50 | $175.00 | $175.00 | $175.00 |
| | HL20PB10-9 | HI LOCK | SKYKING | EA | | $3.50 | $3.50 | 50 | $175.00 | $175.00 | $175.00 |
| | HL20PB10-10 | HI LOCK | SKYKING | EA | | $2.50 | $2.50 | 50 | $125.00 | $125.00 | $125.00 |
| | HL20PB12-5 | HI LOCK | SKYKING | EA | | $10.00 | $10.00 | 10 | $100.00 | $100.00 | $100.00 |
| | HL20PB12-8 | HI LOCK | SKYKING | EA | | $21.50 | $21.50 | 45 | $967.50 | $967.50 | $967.50 |
| | HL20PB8-10 | HI LOCK | SKYKING | EA | | $1.10 | $1.10 | 70 | $77.00 | $77.00 | $77.00 |
| | HL218e-7 | HI LOCK | SKYKING | EA | | $1.60 | $1.60 | 40 | $64.00 | $64.00 | $64.00 |
| | HL218e-8 | HI LOCK | SKYKING | EA | | $1.40 | $1.40 | 60 | $84.00 | $84.00 | $84.00 |
| | HL218PBB-10 | HI LOCK | SKYKING | EA | | $1.90 | $1.90 | 100 | $190.00 | $190.00 | $190.00 |

Case 10-25657    Filed 03/09/10    Doc 14

# Inventory Count

Sky King Inc.

1036000002

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HL218PB8-3 | HI LOC | | SKYKING | EA | | $1.50 | $1.50 | 90 | $135.00 | $135.00 | $135.00 |
| HL218PB8-8 | HI LOCK | | SKYKING | EA | | $1.35 | $1.35 | 110 | $148.50 | $148.50 | $148.50 |
| HL218PB8-7 | HI LOCK | | SKYKING | EA | | $1.35 | $1.35 | 110 | $148.50 | $148.50 | $148.50 |
| HL218PB8-8 | HI LOCK | | SKYKING | EA | | $1.35 | $1.35 | 60 | $81.00 | $81.00 | $81.00 |
| HL218PB8-9 | HI LOCK | | SKYKING | EA | | $1.35 | $1.35 | 110 | $148.50 | $148.50 | $148.50 |
| HL219PB8-14 | HI-LOCK | | SKYKING | EA | 10/19/2005 | $1.20 | $1.20 | 100 | $120.00 | $120.00 | $120.00 |
| HL40-6-2 | HI LOC | | SKYKING | EA | 06/13/2005 | $4.65 | $4.65 | 10 | $46.50 | $46.50 | $46.50 |
| HL40-6-2 | HI LOC | | SKYKING | EA | 06/13/2005 | $3.50 | $3.50 | 25 | $87.50 | $87.50 | $87.50 |
| HL40-5-3 | HI LOC | | SKYKING | EA | 06/13/2005 | $4.00 | $4.00 | 25 | $100.00 | $100.00 | $100.00 |
| HL41-5-7 | HI LOC | | SKYKING | EA | 06/13/2005 | $1.20 | $1.20 | 25 | $30.00 | $30.00 | $30.00 |
| HL41-5-8 | HI LOC | | SKYKING | EA | 06/13/2005 | $3.50 | $3.50 | 25 | $87.50 | $87.50 | $87.50 |
| HL62-8-13 | HI-LOCK | | SKYKING | EA | 09/15/2005 | $1.30 | $1.30 | 100 | $130.00 | $130.00 | $130.00 |
| HL62-8-14 | HI-LOCK | | SKYKING | EA | 09/15/2005 | $1.60 | $1.60 | 111 | $177.60 | $177.60 | $160.00 |
| HL62-8-15 | BOLT | | SKYKING | EA | 09/15/2005 | $1.90 | $1.90 | 100 | $190.00 | $190.00 | $190.00 |
| HL62-8-16 | BOLT | | SKYKING | EA | 09/16/2005 | $2.25 | $2.25 | 75 | $168.75 | $168.75 | $168.75 |
| HL62PP912-10 | HI LOCK | | SKYKING | EA | 10/18/2005 | $12.00 | $12.00 | 50 | $600.00 | $600.00 | $600.00 |
| HL62PB8-18 | BOLT | | SKYKING | EA | 10/18/2005 | $7.00 | $7.00 | 10 | $70.00 | $70.00 | $70.00 |
| HL62PB8-19 | BOLT | | SKYKING | EA | 10/18/2005 | $7.50 | $7.50 | 10 | $75.00 | $75.00 | $75.00 |
| HL62PB8-20 | BOLT | | SKYKING | EA | 10/18/2005 | $7.50 | $7.50 | 10 | $75.00 | $75.00 | $75.00 |
| HL62PB8-21 | BOLT | | SKYKING | EA | 10/18/2005 | $7.96 | $7.96 | 10 | $79.60 | $79.60 | $79.60 |
| HL62PB8-22 | BOLT | | SKYKING | EA | 10/18/2005 | $7.96 | $7.96 | 10 | $79.60 | $79.60 | $79.60 |
| HL63PP912-9 | HI LOC | | SKYKING | EA | | $25.00 | $25.00 | 2 | $50.00 | $50.00 | $50.00 |
| HL63PB8-11 | HI LOCK | | SKYKING | EA | | $1.55 | $1.55 | 100 | $155.00 | $155.00 | $155.00 |
| HL64-6-11 | HI-LOCK | | SKYKING | EA | 01/31/2006 | $1.55 | $1.55 | 100 | $165.00 | $165.00 | $165.00 |
| HL64-6-12 | HI-LOCK | | SKYKING | EA | | $1.55 | $1.55 | 109 | $168.95 | $168.95 | $165.00 |

1036000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|------|-------|-------------|-------|-----|----------------|----------|-----------|-------|----------------|-----------------|-------------------|
| HL64-8-9 | | HI-LOCK | SKYKING | EA | 01/31/2006 | $1.50 | $1.50 | 100 | $160.00 | $160.00 | $160.00 |
| HL64P610-6 | | HI-LOCK | SKYKING | EA | | $3.00 | $3.00 | 21 | $63.00 | $63.00 | $63.00 |
| HL64P610-10 | | BOLT | SKYKING | EA | 08/31/2005 | $1.45 | $1.45 | 25 | $36.26 | $36.25 | $36.25 |
| HL64P68-6 | | HI-LOCK | SKYKING | EA | | $1.29 | $1.20 | 70 | $90.00 | $84.00 | $90.00 |
| HL64P68-8 | | BOLT | SKYKING | EA | 08/31/2005 | $1.45 | $1.45 | 25 | $36.25 | $36.25 | $36.25 |
| HL82-12AW | | COLLAR AY | SKYKING | EA | | $18.95 | $18.95 | 60 | $947.50 | $947.50 | $947.50 |
| HL82-5 | | COLLAR | SKYKING | EA | | $1.65 | $1.65 | 150 | $247.50 | $247.50 | $247.50 |
| HL86-12 | | COLLAR | SKYKING | EA | | $10.90 | $10.90 | 300 | $3,270.00 | $3,270.00 | $3,270.00 |
| HL86-6 | | COLLAR | SKYKING | EA | | $1.15 | $1.15 | 600 | $690.00 | $690.00 | $345.00 |
| HL86-8 | | COLLAR | SKYKING | EA | | $1.35 | $1.35 | 600 | $810.00 | $810.00 | $405.00 |
| HL87-10 | | COLLAR | SKYKING | EA | | $5.25 | $5.25 | 250 | $1,312.50 | $1,312.50 | $1,312.50 |
| HL87-12 | | COLLAR | SKYKING | EA | | $10.90 | $10.90 | 250 | $2,725.00 | $2,725.00 | $2,725.00 |
| HL87-6 | | COLLAR | SKYKING | EA | | $1.15 | $1.15 | 550 | $632.50 | $632.50 | $345.00 |
| HL87-8 | | COLLAR | SKYKING | EA | | $1.95 | $1.95 | 500 | $975.00 | $975.00 | $585.00 |
| HPD5-72027-2 | | HINGE | SKYKING | EA | 10/17/2005 | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| HPD5-72029-9 | | HINGE | SKYKING | EA | 01/31/2006 | $250.00 | $250.00 | 4 | $1,000.00 | $1,000.00 | $1,000.00 |
| HPD9-72028-1 | | HINGE | SKYKING | EA | | $24.00 | $24.00 | 2 | $48.00 | $48.00 | $48.00 |
| HTO-7 | | ISOLATOR | SKYKING | EA | 12/08/2005 | $45.00 | $45.00 | 4 | $180.00 | $180.00 | $180.00 |
| HUMBUG | | HUMBUG KIT | SKYKING | EA | | $19.45 | $19.45 | 39 | $758.55 | $758.55 | $758.55 |
| J-D4L-031 | | RELAY | SKYKING | EA | | $140.00 | $140.00 | 2 | $280.00 | $280.00 | $280.00 |
| J01529 | | BAC 707 GREY | SKYKING | EA | 06/03/2005 | $133.00 | $133.00 | 4 | $532.00 | $532.00 | $532.00 |
| J100 | | CARGO DOOR LIGHT | SKYKING | EA | | $150.00 | $150.00 | 3 | $450.00 | $450.00 | $300.00 |
| KA39-82 | | CONNECTOR | SKYKING | EA | | $25.00 | $25.00 | 2 | $50.00 | $50.00 | $50.00 |

# Inventory Count

Sky King Inc.

1036000002

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | KA59-186 | CONNECTOR | SKYKING | EA | | $30.00 | $30.00 | 3 | $90.00 | $90.00 | $90.00 |
| | KD59-125 | CONNECTOR | SKYKING | EA | | $28.00 | $28.00 | 4 | $112.00 | $112.00 | $112.00 |
| | KH-59-185 | CONNECTOR | SKYKING | EA | | $15.00 | $15.00 | 25 | $375.00 | $375.00 | $375.00 |
| | KRP13980SVT | ROLLER ASSY | SKYKING | EA | | $130.00 | $130.00 | 3 | $390.00 | $390.00 | $130.00 |
| | L186155 | LIGHT AY | SKYKING | EA | | $675.00 | $675.00 | 1 | $675.00 | $675.00 | $675.00 |
| | L18TF32S5NA | CONNECTOR | SKYKING | EA | | $30.00 | $91.66 | 5 | $150.00 | $458.30 | $150.00 |
| | LP6 2 | LUBE | SKYKING | EA | | $6.00 | $6.00 | 24 | $144.00 | $144.00 | $144.00 |
| | LP6 3 | INHIBITOR,RUST(5GAL) | SKYKING | EA | | $143.54 | $143.54 | 2 | $287.08 | $287.08 | $287.08 |
| | LP6 3,GN | INHIBITOR,RUST | SKYKING | EA | | $7.25 | $7.25 | 12 | $87.00 | $87.00 | $87.00 |
| | M-25 | NYOSIL M-25 LUBRICANT | SKYKING | EA | | $174.95 | $174.95 | 1 | $174.95 | $174.95 | $174.95 |
| | M3901216-0002 | COAX CONNECTOR | SKYKING | EA | | $4.29 | $4.29 | 20 | $85.80 | $85.80 | $85.80 |
| | M81936-1-10R | BEARING | SKYKING | EA | | $60.00 | $60.00 | 2 | $120.00 | $120.00 | $120.00 |
| | M | PACKING | SKYKING | EA | | $2.25 | $2.25 | 48 | $108.00 | $108.00 | $108.00 |
| | M | PACKING | SKYKING | EA | | $1.47 | $1.47 | 30 | $44.10 | $44.10 | $44.10 |
| | M | PACKING | SKYKING | EA | | $1.36 | $1.36 | 100 | $136.00 | $136.00 | $136.00 |
| | M | PACKING | SKYKING | EA | | $2.76 | $2.75 | 232 | $638.00 | $638.00 | $601.25 |
| | M | PACKING | SKYKING | EA | | $4.43 | $4.43 | 25 | $110.75 | $110.75 | $110.75 |
| | M | O RING | SKYKING | EA | 07/22/2005 | $1.65 | $1.65 | 75 | $123.75 | $123.75 | $82.50 |
| | M | O-RING | SKYKING | EA | | $1.00 | $1.00 | 99 | $99.00 | $99.00 | $99.00 |
| | M | PACKING | SKYKING | EA | | $1.30 | $1.30 | 100 | $130.00 | $130.00 | $130.00 |
| | M | PACKING | SKYKING | EA | | $2.71 | $2.71 | 100 | $271.00 | $271.00 | $271.00 |
| | M | PACKING | SKYKING | EA | | $4.50 | $4.50 | 37 | $166.50 | $166.50 | $90.00 |
| | MK45-23EFG | ROD END | SKYKING | EA | | $250.00 | $250.00 | 1 | $250.00 | $250.00 | $250.00 |

# Inventory Count

Sky King Inc.

**1035000000002**

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MODEL A-V | | SECURITY WAND | SKYKING | EA | | $169.00 | $169.00 | 2 | $338.00 | $338.00 | $338.00 |
| MS14101-14 | | BEARING | SKYKING | EA | | $60.00 | $60.00 | 1 | $50.00 | $50.00 | $50.00 |
| MS14101-7 | | BEARING | SKYKING | EA | 08/08/2005 | $25.00 | $25.00 | 3 | $75.00 | $75.00 | $75.00 |
| MS14104-5 | | BEARING | SKYKING | EA | 02/07/2006 | $20.00 | $20.00 | 6 | $120.00 | $120.00 | $120.00 |
| MS14141-2 | | CASTLE NUT | SKYKING | EA | 11/23/2006 | $2.05 | $2.05 | 30 | $61.50 | $61.50 | $61.50 |
| MS19068-112 | | NUT | SKYKING | EA | 06/24/2005 | $9.00 | $9.00 | 4 | $36.00 | $36.00 | $36.00 |
| MS20253-2-82 | | PIN | SKYKING | EA | 01/31/2006 | $65.00 | $65.00 | 3 | $195.00 | $195.00 | $195.00 |
| MS20426AD3-24 | | RIVET | SKYKING | EA | 08/04/2005 | $25.00 | $25.00 | 1 | $25.00 | $25.00 | $25.00 |
| MS20427M3-3 | | RIVET | SKYKING | EA | 09/20/2005 | $38.00 | $38.00 | 1 | $38.00 | $38.00 | $38.00 |
| MS20470D5-20 | | RIVET | SKYKING | EA | | $40.00 | $40.00 | 240 | $9,600.00 | $9,600.00 | $9,600.00 |
| MS20470D5-4 | | RIVET | SKYKING | EA | | $28.00 | $28.00 | 5 | $140.00 | $140.00 | $140.00 |
| MS20470D6-3 | | RIVET | SKYKING | EA | | $23.50 | $23.50 | 3 | $70.50 | $70.50 | $70.50 |
| MS20470D6-4 | | RIVET | SKYKING | LBS | | $21.00 | $21.00 | 3 | $63.00 | $63.00 | $63.00 |
| MS20470D6-8 | | RIVET | SKYKING | EA | | $18.00 | $18.00 | 8 | $144.00 | $144.00 | $54.00 |
| MS20470D7-4 | | RIVET | SKYKING | EA | | $40.00 | $40.00 | 4 | $160.00 | $160.00 | $160.00 |
| MS20470D7-5 | | RIVET | SKYKING | EA | | $40.00 | $40.00 | 5 | $200.00 | $200.00 | $50.00 |
| MS20470D7-6 | | RIVET | SKYKING | EA | | $50.00 | $50.00 | 5 | $250.00 | $250.00 | $200.00 |
| MS20470D7-7 | | RIVET | SKYKING | EA | | $50.00 | $50.00 | 5 | $250.00 | $250.00 | $250.00 |
| MS20470D7-8 | | RIVET | SKYKING | EA | | $40.00 | $40.00 | 5 | $200.00 | $200.00 | $100.00 |
| MS20756-24 | | FLANGE | SKYKING | EA | 12/19/2005 | $190.00 | $190.00 | 1 | $190.00 | $190.00 | $190.00 |
| MS2104.2L5 | | NUT | SKYKING | EA | | $1.29 | $1.29 | 300 | $387.00 | $387.00 | $387.00 |
| MS21059LS | | NUT PLATE | SKYKING | EA | 08/02/2005 | $1.25 | $1.26 | 25 | $31.25 | $31.25 | $31.25 |
| MS21209R4-10 | | INSERT | SKYKING | EA | | $1.00 | $1.00 | 100 | $100.00 | $100.00 | $100.00 |

# Inventory Count

**Sky King Inc.**

103500000002

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MS21200FF7-20 | INSERT | SKYKING | EA | 09/23/2005 | $8.00 | $8.00 | 5 | $40.00 | $40.00 | $40.00 |
| | MS21902-10 | UNION | SKYKING | EA | 10/20/2005 | $16.00 | $16.00 | 15 | $240.00 | $240.00 | $240.00 |
| | MS21902-4 | UNION | SKYKING | EA | 10/20/2005 | $11.40 | $11.40 | 21 | $191.00 | $239.40 | $191.00 |
| | MS21902-5 | UNION | SKYKING | EA | 08/12/2005 | $10.50 | $10.50 | 8 | $84.00 | $84.00 | $84.00 |
| | MS21902-46 | UNION | SKYKING | EA | 09/12/2005 | $9.00 | $9.00 | 20 | $180.00 | $180.00 | $180.00 |
| | MS21902D6 | UNION | SKYKING | EA | 10/20/2006 | $6.50 | $6.50 | 2 | $13.00 | $13.00 | $13.00 |
| | MS21907-6 | 45 DEG ELBOW | SKYKING | EA | 09/27/2005 | $30.00 | $30.00 | 3 | $90.00 | $90.00 | $90.00 |
| | MS21907-5 | 45 DEG ELBOW | SKYKING | EA | 09/27/2005 | $25.00 | $25.00 | 3 | $75.00 | $75.00 | $75.00 |
| | MS21907-6J | ELBOW | SKYKING | EA | 12/19/2005 | $30.00 | $30.00 | 2 | $60.00 | $60.00 | $60.00 |
| | MS21907-J8 | ELBOW | SKYKING | EA | 12/19/2005 | $60.00 | $60.00 | 4 | $240.00 | $240.00 | $240.00 |
| | MS21913D4 | PLUG | SKYKING | EA | | $2.36 | $2.36 | 8 | $18.88 | $18.88 | $11.80 |
| | MS21913D5 | PLUG | SKYKING | EA | | $4.00 | $4.00 | 12 | $48.00 | $48.00 | $16.00 |
| | MS21913D6 | PLUG | SKYKING | EA | | $3.51 | $3.51 | 1 | $3.51 | $3.51 | $3.51 |
| | MS21914-5D | CAP | SKYKING | EA | | $3.25 | $3.25 | 19 | $61.75 | $61.75 | $61.75 |
| | MS21916D6-5 | REDUCER | SKYKING | EA | 10/20/2004 | $10.00 | $10.00 | 5 | $50.00 | $50.00 | $50.00 |
| | MS21916J6-4 | REDUCER | SKYKING | EA | 01/31/2006 | $15.00 | $15.00 | 3 | $45.00 | $45.00 | $45.00 |
| | MS21916J8-6 | UNION | SKYKING | EA | 09/26/2005 | $11.30 | $15.42 | 17 | $192.09 | $262.14 | $192.09 |
| | MS24266R14B4GN | CONNECTOR | SKYKING | EA | 09/26/2005 | $40.00 | $40.00 | 3 | $120.00 | $120.00 | $120.00 |
| | MS24266R18B31S | CONNECTOR | SKYKING | EA | 06/23/2005 | $48.00 | $48.00 | 2 | $96.00 | $96.00 | $96.00 |
| | MS24665-350 | COTTER PIN | SKYKING | EA | | $1.25 | $1.25 | 80 | $100.00 | $100.00 | $100.00 |
| | MS24665-361 | COTTER PIN | SKYKING | EA | | $1.00 | $1.00 | 198 | $198.00 | $198.00 | $198.00 |
| | MS24665-363 | COTTER PIN | SKYKING | EA | | $1.00 | $1.00 | 200 | $200.00 | $200.00 | $200.00 |
| | MS25253-1 | SWITCH | SKYKING | EA | 09/27/2005 | $10.00 | $10.00 | 10 | $100.00 | $100.00 | $100.00 |

# Inventory Count

Sky King Inc.

1036000002

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MS27595-013 | PACKING | SKYKING | EA | | $1.50 | $1.50 | 25 | $37.50 | $37.50 | $37.50 |
| MS27595-014 | BACK UP RING | SKYKING | EA | | $2.00 | $2.00 | 25 | $50.00 | $50.00 | $60.00 |
| MS28774-344 | PACKING | SKYKING | EA | | $1.21 | $1.21 | 4 | $4.84 | $4.84 | $4.84 |
| MS28774-428 | PACKING | SKYKING | EA | | $3.15 | $3.15 | 4 | $12.60 | $12.60 | $12.60 |
| MS28775-428 | PACKING | SKYKING | EA | 08/02/2005 | $2.30 | $2.30 | 30 | $69.00 | $69.00 | $69.00 |
| MS28775-439 | PACKING | SKYKING | EA | | $2.03 | $2.03 | 5 | $10.15 | $10.15 | $10.15 |
| MS28762-16 | PACKING | SKYKING | EA | | $1.00 | $1.00 | 25 | $25.00 | $25.00 | $25.00 |
| MS28762-19 | RING | SKYKING | EA | 11/16/2005 | $1.30 | $1.30 | 21 | $27.30 | $27.30 | $27.30 |
| MS28762-23 | RING | SKYKING | EA | 11/16/2005 | $1.45 | $1.45 | 20 | $29.00 | $29.00 | $29.00 |
| MS28513-130 | PACKING | SKYKING | EA | | $2.00 | $2.00 | 98 | $196.00 | $196.00 | $196.00 |
| MS28513-140 | PACKING | SKYKING | EA | | $2.00 | $2.00 | 97 | $194.00 | $194.00 | $100.00 |
| MS28513-153 | PACKING | SKYKING | EA | | $1.23 | $1.23 | 50 | $61.50 | $61.50 | $61.50 |
| MS28513-241 | PACKING | SKYKING | EA | 08/02/2005 | $1.43 | $1.43 | 129 | $184.47 | $184.47 | $184.47 |
| MS28613-261 | PACKING | SKYKING | EA | 02/16/2006 | $3.50 | $3.50 | 5 | $17.50 | $17.50 | $17.50 |
| AS3122E108P | SOCKET BOX MT | SKYKING | EA | 09/28/2005 | $16.80 | $16.80 | 3 | $50.40 | $50.40 | $50.40 |
| MS35769-6 | PACKING | SKYKING | EA | | $2.00 | $2.00 | 61 | $122.00 | $122.00 | $122.00 |
| MS39098-515 | SPRING PIN | SKYKING | EA | | $3.00 | $3.00 | 100 | $300.00 | $300.00 | $300.00 |
| MS90004-13 | PACKING | SKYKING | EA | 09/07/2005 | $2.40 | $2.40 | 1 | $2.40 | $2.40 | $2.40 |
| MS90021-139 | PACKING | SKYKING | EA | | $4.00 | $4.00 | 41 | $164.00 | $164.00 | $184.00 |
| MS9034-08 | BOLT | SKYKING | EA | 12/19/2005 | $2.75 | $2.75 | 10 | $27.50 | $27.50 | $27.50 |
| MS9034-10 | BOLT | SKYKING | EA | 12/19/2005 | $1.00 | $1.00 | 50 | $50.00 | $50.00 | $50.00 |
| MS9056-20 | GASKET | SKYKING | EA | | $3.00 | $3.00 | 10 | $30.00 | $30.00 | $30.00 |
| MS9069-09 | BOLT | SKYKING | EA | | $2.50 | $2.50 | 50 | $125.00 | $125.00 | $125.00 |

1036000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MS0089-10 | BOLT | SKYKING | EA | 12/22/2005 | $2.50 | $2.50 | 25 | $62.50 | $62.50 | $62.50 |
| | MS0089-11 | BOLT | SKYKING | EA | 12/22/2005 | $2.50 | $2.50 | 25 | $62.50 | $62.50 | $62.50 |
| | MS0089-12 | BOLT | SKYKING | EA | | $2.50 | $2.50 | 50 | $125.00 | $125.00 | $125.00 |
| | MS9136-01 | PACKING | SKYKING | EA | | $4.22 | $4.22 | 85 | $358.70 | $358.70 | $358.70 |
| | MS9398-044 | O-RING | SKYKING | EA | | $3.00 | $3.00 | 50 | $150.00 | $150.00 | $150.00 |
| | MS9966-10 | PACKING | SKYKING | EA | 06/02/2005 | $10.17 | $3.00 | 31 | $315.27 | $93.00 | $315.27 |
| | NAS1004-2A | BOLT | SKYKING | EA | 09/20/2005 | $2.00 | $2.00 | 25 | $50.00 | $50.00 | $50.00 |
| | NAS1106-30 | BOLT | SKYKING | EA | | $4.30 | $4.30 | 13 | $55.90 | $55.90 | $55.90 |
| | NAS1106-72 | BOLT | SKYKING | EA | 06/01/2005 | $55.00 | $55.00 | 3 | $165.00 | $165.00 | $165.00 |
| | NAS1237A6 | ELBOW | SKYKING | EA | 10/20/2005 | $20.00 | $20.00 | 2 | $40.00 | $40.00 | $40.00 |
| | NAS1304-24D | BOLT | SKYKING | EA | 09/08/2005 | $4.66 | $4.66 | 15 | $69.90 | $69.90 | $69.90 |
| | NAS1369-7 | SPLICE | SKYKING | EA | 06/09/2005 | $60.00 | $60.00 | 1 | $60.00 | $60.00 | $60.00 |
| | NAS1473A3 | DOME NUT | SKYKING | EA | | $1.60 | $1.60 | 205 | $328.00 | $328.00 | $328.00 |
| | NAS1611-013 | PACKING | SKYKING | EA | | $2.00 | $2.00 | 25 | $50.00 | $50.00 | $50.00 |
| | NAS1611-149A | PACKING | SKYKING | EA | | $2.60 | $2.60 | 50 | $130.00 | $130.00 | $130.00 |
| | NAS1611-214 | PACKING | SKYKING | EA | | $1.00 | $1.00 | 115 | $115.00 | $115.00 | $115.00 |
| | NAS1611-243A | PACKING | SKYKING | EA | | $3.34 | $3.34 | 100 | $334.00 | $334.00 | $334.00 |
| | NAS1805-10P | NUT | SKYKING | EA | | $16.00 | $16.00 | 10 | $160.00 | $160.00 | $160.00 |
| | NAS1805-14L | NUT | SKYKING | EA | 10/05/2005 | $27.50 | $45.00 | 3 | $82.50 | $135.00 | $82.50 |
| | NAS1805-4 | BOLT | SKYKING | EA | 06/05/2005 | $21.10 | $21.10 | 5 | $105.50 | $105.50 | $105.50 |
| | NAS1806-4 | NUT | SKYKING | EA | | $2.25 | $2.25 | 50 | $112.50 | $112.50 | $112.50 |
| | NAS1836-6-16 | INSERT | SKYKING | EA | 11/16/2005 | $1.00 | $1.00 | 200 | $200.00 | $200.00 | $200.00 |
| | NAS | CLAMP | SKYKING | EA | | $1.50 | $1.50 | 100 | $150.00 | $150.00 | $150.00 |

# Inventory Count

Sky King Inc.

103600000002

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NAS617-5-13 | BOLT | SKYKING | EA | 08/30/2005 | $1.50 | $1.50 | 20 | $30.00 | $30.00 | $30.00 |
| NAS617-5-14 | BOLT | SKYKING | EA | 08/30/2005 | $1.50 | $1.50 | 20 | $30.00 | $30.00 | $30.00 |
| NAS617-5-16 | BOLT | SKYKING | EA | 06/30/2005 | $1.50 | $1.50 | 20 | $30.00 | $30.00 | $30.00 |
| NAS617-8-15 | SCREW | SKYKING | EA | 10/26/2005 | $3.65 | $3.65 | 15 | $54.75 | $54.75 | $54.75 |
| NAS617-8-5 | SCREW | SKYKING | EA | 09/20/2005 | $1.00 | $1.00 | 160 | $160.00 | $160.00 | $160.00 |
| NAS561-6DH | BOLT | SKYKING | EA | 10/20/2005 | $21.00 | $21.00 | 2 | $42.00 | $42.00 | $42.00 |
| NAS81P3-24 | PIN | SKYKING | EA | 08/01/2005 | $1.65 | $1.65 | 100 | $165.00 | $165.00 | $165.00 |
| NAS577B6A | NUT | SKYKING | EA | 08/30/2005 | $13.50 | $13.50 | 4 | $54.00 | $54.00 | $54.00 |
| NAS674-6A | RETAINER | SKYKING | EA | 06/30/2005 | $4.50 | $4.50 | 4 | $18.00 | $18.00 | $18.00 |
| NAS203-30 | BOLT | SKYKING | EA | 09/20/2005 | $1.85 | $1.85 | 30 | $55.50 | $55.50 | $55.50 |
| NAS204-14H | BOLT | SKYKING | EA | 08/30/2005 | $3.00 | $3.00 | 50 | $150.00 | $150.00 | $150.00 |
| NAS6205-16 | BOLT | SKYKING | EA | 07/08/2005 | $1.30 | $1.30 | 45 | $58.50 | $58.50 | $58.50 |
| NAS6209-27D | BOLT | SKYKING | EA | | $20.00 | $20.00 | 7 | $140.00 | $140.00 | $140.00 |
| NAS9236-5 | BOLT | SKYKING | EA | | $6.00 | $6.00 | 10 | $60.00 | $60.00 | $60.00 |
| NAS9236-6 | BOLT | SKYKING | EA | | $6.00 | $6.00 | 10 | $60.00 | $60.00 | $60.00 |
| NAS9235-7 | BOLT | SKYKING | EA | 08/16/2005 | $6.00 | $6.00 | 10 | $60.00 | $60.00 | $60.00 |
| NAS6605D10 | BOLT | SKYKING | EA | 08/16/2005 | $2.65 | $2.65 | 10 | $26.50 | $26.50 | $26.50 |
| NAS6605D12 | BOLT | SKYKING | EA | 08/16/2005 | $2.65 | $2.65 | 10 | $26.50 | $26.50 | $26.50 |
| NAS6605D14 | BOLT | SKYKING | EA | 08/16/2005 | $2.55 | $2.55 | 10 | $25.50 | $25.50 | $25.50 |
| NAS6605D16 | BOLT | SKYKING | EA | 08/16/2005 | $2.95 | $2.95 | 10 | $29.50 | $29.50 | $29.50 |
| NAS6605D18 | BOLT | SKYKING | EA | 08/16/2005 | $2.75 | $2.75 | 10 | $27.50 | $27.50 | $27.50 |
| NAS6605D20 | BOLT | SKYKING | EA | 08/16/2005 | $3.15 | $3.15 | 10 | $31.50 | $31.50 | $31.50 |
| NAS6605D22 | BOLT | SKYKING | EA | 08/16/2005 | $3.40 | $3.40 | 8 | $27.20 | $27.20 | $27.20 |

1036000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAS6605024 | BOLT | SKYKING | EA | 06/16/2005 | $3.75 | $3.75 | 10 | $37.50 | $37.50 | $37.50 |
| | NAS606D37 | BOLT | SKYKING | EA | 08/01/2005 | $8.50 | $8.50 | 10 | $85.00 | $85.00 | $85.00 |
| | NAS6605H9 | BOLT | SKYKING | EA | 09/27/2005 | $7.75 | $7.76 | 25 | $193.75 | $193.76 | $193.76 |
| | NAS606D44 | BOLT | SKYKING | EA | 08/01/2005 | $19.90 | $19.90 | 10 | $199.00 | $199.00 | $199.00 |
| | NAS0706U10 | BOLT | SKYKING | EA | 12/22/2005 | $22.00 | $22.00 | 5 | $110.00 | $110.00 | $110.00 |
| | NAS6710-23 | BOLT | SKYKING | EA | | $60.00 | $60.00 | 2 | $120.00 | $120.00 | $120.00 |
| | NAS6712E64 | BOLT | SKYKING | EA | 12/13/2005 | $65.00 | $65.00 | 4 | $260.00 | $260.00 | $260.00 |
| | NAS75-5-111 | BUSHING | SKYKING | EA | 08/04/2005 | $10.00 | $10.00 | 9 | $90.00 | $90.00 | $90.00 |
| | NAS76A4-010 | BUSHING | SKYKING | EA | | $5.00 | $5.00 | 8 | $40.00 | $40.00 | $30.00 |
| | NAS8604-5 | SCREW | SKYKING | EA | 09/13/2005 | $1.15 | $1.15 | 100 | $115.00 | $115.00 | $115.00 |
| | NH1005443-10 | CLAMP | SKYKING | EA | | $159.00 | $159.00 | 4 | $636.00 | $636.00 | $636.00 |
| | OL6839 | LIGHT | SKYKING | EA | | $1.74 | $1.74 | 50 | $87.00 | $87.00 | $87.00 |
| | P09003 | PAINT,INT,WHT(BAC73693)N- | SKYKING | GL | | $73.76 | $77.25 | 11 | $811.35 | $849.75 | $811.35 |
| | P09006 | PAINT,INT,CREAM(BAC7380 | SKYKING | GL | | $72.45 | $72.45 | 2 | $144.90 | $144.90 | $144.90 |
| | P09023 | PAINT, INTERIOR LATEX DK. | SKYKING | EA | 12/02/2005 | $86.00 | $86.00 | 2 | $172.00 | $172.00 | $172.00 |
| | P4-01-0021 | BATTERY FLASHLIGHT | SKYKING | EA | | $15.11 | $15.11 | 29 | $438.19 | $438.19 | $438.19 |
| | P57601-1 | LENS | SKYKING | EA | | $350.00 | $350.00 | 2 | $700.00 | $700.00 | $700.00 |
| | PA55319 | LENS | SKYKING | EA | | $260.00 | $250.00 | 4 | $1,000.00 | $1,000.00 | $600.00 |
| | PEV620GL | EVERLUBE 620 | SKYKING | EA | | $61.62 | $61.62 | 2 | $123.24 | $123.24 | $123.24 |
| | Q4569X | LAMP | SKYKING | EA | | $26.63 | $26.63 | 1 | $26.63 | $26.63 | $26.63 |
| | R23321-6-0053 | HOSE AY | SKYKING | EA | 01/31/2006 | $500.00 | $500.00 | 1 | $500.00 | $500.00 | $500.00 |
| | S106CD | BATTERY, EXIT LITE P/N:10 | SKYKING | EA | | $23.35 | $23.35 | 8 | $186.80 | $186.80 | $186.80 |
| | S▉▉▉▉ | SCRAPER | SKYKING | EA | | $18.93 | $18.93 | 1 | $18.93 | $18.93 | $18.93 |

# Inventory Count

Sky King Inc.

103500000002

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| S13029-1 | SEAL | SKYKING | EA | | $385.00 | $385.00 | 1 | $385.00 | $385.00 | $385.00 |
| S899D-26B | PACKING | SKYKING | EA | | $9.00 | $9.10 | 19 | $171.00 | $153.90 | $171.00 |
| S9026G267 | PACKING | SKYKING | EA | | $20.00 | $35.00 | 10 | $200.00 | $350.00 | $200.00 |
| S9028D912 | PACKING | SKYKING | EA | | $1.50 | $1.50 | 70 | $105.00 | $105.00 | $105.00 |
| S9413-237WE | PACKING | SKYKING | EA | | $2.00 | $2.00 | 31 | $62.00 | $62.00 | $62.00 |
| SD16F10JVL0 | CONNECTOR | SKYKING | EA | | $10.88 | $10.88 | 5 | $54.40 | $54.40 | $54.40 |
| SF15-120-175 | SEAL | SKYKING | EA | 09/01/2005 | $129.00 | $129.00 | 1 | $129.00 | $129.00 | $129.00 |
| SM520219-2 | PULLEY | SKYKING | EA | | $15.00 | $15.00 | 5 | $75.00 | $75.00 | $75.00 |
| SP77006 | SANI PAK | SKYKING | EA | | $17.33 | $17.33 | 6 | $103.98 | $103.98 | $103.98 |
| SP82S2-1 | SNUBBER | SKYKING | EA | 08/02/2005 | $160.00 | $160.00 | 2 | $300.00 | $300.00 | $300.00 |
| SPN1/2 | SPIRAL WRAP | SKYKING | EA | 08/09/2005 | $1.35 | $1.35 | 100 | $135.00 | $135.00 | $135.00 |
| SPN3/8 | SPIRAL WRAP | SKYKING | EA | 08/09/2005 | $1.15 | $1.15 | 100 | $115.00 | $116.00 | $115.00 |
| SS435SRD | VALVE SHUT OFF | SKYKING | EA | | $735.00 | $735.00 | 1 | $735.00 | $735.00 | $735.00 |
| STD2404-1 | SPEED BUG | SKYKING | EA | | $10.00 | $10.00 | 38 | $380.00 | $380.00 | $380.00 |
| TA027016-25 | CLAMP | SKYKING | EA | 02/16/2006 | $90.00 | $90.00 | 2 | $180.00 | $180.00 | $180.00 |
| TD1715-1002 | TIMER AY | SKYKING | EA | | $750.00 | $750.00 | 1 | $750.00 | $750.00 | $750.00 |
| TY52315M | TY RAP | SKYKING | EA | | $12.62 | $12.62 | 553 | $6,978.86 | $6,978.86 | $6,978.86 |
| TY5232M | TY RAP | SKYKING | EA | | $13.24 | $13.24 | 5 | $66.20 | $66.20 | $66.20 |
| TY523M | TY RAP | SKYKING | EA | | $9.48 | $9.48 | 88 | $834.24 | $834.24 | $834.24 |
| TY524M | TY RAP | SKYKING | EA | | $10.94 | $10.94 | 728 | $7,964.25 | $7,964.32 | $7,964.27 |
| TY525M | TY RAP | SKYKING | EA | | $13.83 | $13.83 | 464 | $6,417.12 | $6,417.12 | $6,417.12 |
| TYE509A43-2 | FLR. BRD. INSERT | SKYKING | EA | 09/01/2005 | $5.40 | $5.40 | 100 | $540.00 | $540.00 | $540.00 |
| TYE509A3-4-00-2 | SLEEVE | SKYKING | EA | 09/01/2005 | $1.173 | $1.00 | 600 | $1,039.98 | $600.00 | $1,040.00 |

# 1036000002

Sky King Inc.

## *Inventory Count*

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|------|-------|-------------|-------|-----|----------------|----------|-----------|-------|----------------|-----------------|-------------------|
| VL1157PW33 | | PACKING | SKYKING | EA | | $26.67 | $26.67 | 1 | $26.67 | $26.67 | $26.67 |
| VT669206 | | GASKET | SKYKING | EA | | $40.00 | $40.00 | 5 | $200.00 | $200.00 | $200.00 |
| VV-P-236A | | BRAYCOTE 236 | SKYKING | EA | | $11.00 | $11.00 | 4 | $44.00 | $44.00 | $44.00 |

Total Value

Total WH Value $449,048.82 $447,369.89 $432,803.97

$449,048.82 $447,369.89 $432,803.97

1036000002

# Inventory Count

*Sensible Tapped Parts*

Sky King Inc.

**Whse:** MER

| Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | LAVATORY SERVICE-30- | SKYKING | EA | | $1.00 | $1.00 | 1 | $1.00 | $1.00 | $1.00 |
| 011-00106-02 | GPS CONTROL | SKYKING | EA | | $2,500.00 | $2,500.00 | 1 | $2,500.00 | $2,500.00 | $2,500.00 |
| 03640-3 | BALLAST | SKYKING | EA | | $400.00 | $400.00 | 4 | $1,600.00 | $1,600.00 | $1,600.00 |
| 066-01127-1101 | TRANSPONDER-ATC | SKYKING | EA | | $500.00 | $500.00 | 3 | $1,500.00 | $1,500.00 | $1,500.00 |
| [redacted] | TRANSCEIVER-DME | SKYKING | EA | | $1,100.00 | $1,100.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |
| 071-01508-0201 | K90 GPS RELAY | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| 1-899-15 | SENSOR-SWITCH | SKYKING | EA | | $941.67 | $500.00 | 6 | $5,650.00 | $3,000.00 | $5,650.00 |
| 1-899-28 | SENSOR | SKYKING | EA | 06/07/2010 | $1,500.00 | $1,500.00 | 1 | $1,500.00 | $1,500.00 | $1,500.00 |
| 10-0067-7 | LIGHT-EMERGENCY EXIT | SKYKING | EA | | $760.00 | $900.00 | 5 | $3,800.00 | $4,500.00 | $3,800.00 |
| 10-3223-33 | LIGHT-EMERGENCY EXIT | SKYKING | EA | | $950.00 | $1,100.00 | 13 | $12,350.00 | $14,300.00 | $12,350.00 |
| 10-3223-33 | HYD BRAKE PRESSURE | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| 10-381750-14 | IGNITION EXCITER | SKYKING | EA | | $1,250.00 | $1,250.00 | 1 | $1,250.00 | $1,250.00 | $1,250.00 |
| 10-381750-14A | EXCITER | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 10-60193-3 | SWITCH 190 DEGREE, | SKYKING | EA | | $1,000.00 | $1,000.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |
| 10-60133-5 | SWITCH-ENGINE BLEED | SKYKING | EA | | $351.25 | $455.00 | 4 | $1,405.00 | $1,820.00 | $1,405.00 |
| [redacted] | SWITCH | SKYKING | EA | | $700.00 | $700.00 | 2 | $1,400.00 | $1,400.00 | $1,400.00 |
| [redacted] | INDICATOR-CSD | SKYKING | EA | | $100.00 | $100.00 | 3 | $300.00 | $300.00 | $100.00 |
| 10-617689-1007 | SAFETY RELEIF VALVE | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 10-617689-1007 | ESCAPE HATCH HANDLE | SKYKING | EA | | $400.00 | $400.00 | 2 | $800.00 | $800.00 | $400.00 |
| 10-61800-1108 | LIGHT PANEL-FUEL BOOST | SKYKING | EA | | $550.00 | $550.00 | 1 | $550.00 | $550.00 | $650.00 |
| 10-61800-1209 | LIGHT PANEL | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| [redacted] | LIGHT PLATE | SKYKING | EA | 11/18/2005 | $680.00 | $680.00 | 1 | $680.00 | $680.00 | $680.00 |

# Inventory Count

Sky King Inc.

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-62185-3 | BEARING | SKYKING | EA | 08/30/2005 | $196.00 | $196.00 | 4 | $784.00 | $784.00 | $784.00 |
| 109486-6-1 | VALVE-LOAD CONTROL | SKYKING | EA | | $2,700.00 | $2,700.00 | 3 | $8,100.00 | $8,100.00 | $2,700.00 |
| 11-03688-25 | EXIT COVER | SKYKING | EA | | $100.00 | $100.00 | 5 | $500.00 | $500.00 | $200.00 |
| 116SP1B-1 | SWITCH-OIL PRESSURE | SKYKING | EA | | $1,250.00 | $1,250.00 | 2 | $2,500.00 | $2,500.00 | $2,500.00 |
| 122SP11 | SWITCH-TR HYDRAULIC | SKYKING | EA | | $625.00 | $625.00 | 1 | $625.00 | $625.00 | $625.00 |
| 122SP-1 | SWITCH | SKYKING | EA | | $1,050.00 | $1,050.00 | 1 | $1,050.00 | $1,050.00 | $1,050.00 |
| 129240-1-1 | THERMOSTAT-450 DEGREE | SKYKING | EA | | $1,800.00 | $1,800.00 | 1 | $1,800.00 | $1,800.00 | $1,800.00 |
| 129562-1-1 | THERMOSTAT-CONTROL | SKYKING | EA | | $1,650.00 | $1,650.00 | 2 | $3,300.00 | $3,300.00 | $3,300.00 |
| 132BL801D | INDICATOR-EGT | SKYKING | EA | | $662.50 | $850.00 | 4 | $2,650.00 | $3,400.00 | $2,650.00 |
| 132BL704C | OIL TEMP INDICATOR | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 132BL704D | INDICATOR-OIL | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $200.00 |
| 16432 | TRANSFORMER | SKYKING | EA | | $1,400.00 | $300.00 | 2 | $2,800.00 | $600.00 | $2,800.00 |
| | COMPASS RELAY | SKYKING | EA | | $600.00 | $600.00 | 5 | $3,000.00 | $3,000.00 | $3,000.00 |
| 1783903-485 | HSI | SKYKING | EA | | $2,000.00 | $2,000.00 | 3 | $6,000.00 | $6,000.00 | $6,000.00 |
| 17844B0-855 | INDICATOR-COMPASS | SKYKING | EA | | $2,000.00 | $1,500.00 | 3 | $6,000.00 | $4,500.00 | $6,000.00 |
| 18282U-2 | HEAT EXCHANGER | SKYKING | EA | | $130.50 | $222.00 | 4 | $522.00 | $888.00 | $522.00 |
| 192936 | INDICATOR-OXYGEN | SKYKING | EA | | $400.00 | $1,000.00 | 4 | $1,600.00 | $4,000.00 | $1,200.00 |
| 1G386 | VALVE-START | SKYKING | EA | 09/28/2005 | $400.00 | $800.00 | 5 | $2,000.00 | $8,000.00 | $2,000.00 |
| 1U1225 | HYDRAULIC VALVE | SKYKING | EA | | $2,500.00 | $2,500.00 | 4 | $10,000.00 | $10,000.00 | $7,500.00 |
| 1U1234 | SHUT OFF | SKYKING | EA | 11/28/2006 | $500.00 | $600.00 | 3 | $1,500.00 | $1,500.00 | $1,500.00 |
| 2-301-3 | BATTERY CHARGER | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 2013-1A | BATTERY PACK POWER | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 2045-05-1 | EPR IND. | SKYKING | EA | | $1,800.00 | $1,800.00 | 3 | $5,400.00 | $5,400.00 | $5,400.00 |

Case 10-25657   Filed 03/09/10   Doc 14

10360000002

Sky King Inc.

# Inventory Count

| Whse - Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 2067631-0501 | ALTIMETER-RADIO | SKYKING | EA | | $1,950.00 | $1,950.00 | 4 | $7,800.00 | $7,800.00 | $1,950.00 |
| 2067631-6112 | ALTIMETER-RADIO | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 2070056-0701 | ANTENNA-ALTIMETER | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| 231-3 | WINDOW HEAT CNTR | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| 25-0956-21C | LENS | SKYKING | EA | 09/27/2005 | $360.00 | $360.00 | 1 | $360.00 | $360.00 | $350.00 |
| 25582-006 | BATTERY-NI CAD | SKYKING | EA | | $100.00 | $100.00 | 3 | $300.00 | $300.00 | $200.00 |
| 2566A-21 | SENSOR-ANGLE OF | SKYKING | EA | | $1,800.00 | $1,800.00 | 2 | $3,600.00 | $3,600.00 | $1,800.00 |
| 2568A30 | AOA SENSOR | SKYKING | EA | | $2,200.00 | $2,200.00 | 1 | $2,200.00 | $2,200.00 | $2,200.00 |
| 2587557 | INDICATOR-COMPASS | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 2588809-901 | PANEL-AUTOPILOT | SKYKING | EA | | $2,316.67 | $1,950.00 | 4 | $9,266.67 | $7,800.00 | $6,950.00 |
| 2588810-903 | CHANNEL-PITCH CONTROL | SKYKING | EA | | $2,000.00 | $2,000.00 | 2 | $2,000.00 | $2,000.00 | $2,000.00 |
| 2588812-901 | COMPUTER-AUTOPILOT | SKYKING | EA | | $2,600.00 | $2,600.00 | 4 | $10,000.00 | $10,000.00 | $2,500.00 |
| 2588812-902 | COMPUTER-ROLL CONTROL | SKYKING | EA | | $2,500.00 | $2,500.00 | 1 | $2,500.00 | $2,500.00 | $2,500.00 |
| 2590650-901 | COUPLER-MACH TRIM | SKYKING | EA | | $2,150.00 | $2,500.00 | 3 | $6,450.00 | $7,500.00 | $4,300.00 |
| 2601046-2 | NOSE WHEEL AY | SKYKING | EA | | $983.33 | $1,050.00 | 21 | $20,650.00 | $22,050.00 | $5,900.00 |
| 2601571-1 | MAINWHEEL AY | SKYKING | EA | | $958.33 | $1,750.00 | 14 | $13,416.67 | $24,500.00 | $5,750.00 |
| 2606671-1 | MAIN WHEEL AY | SKYKING | EA | | $2,200.00 | $2,200.00 | 3 | $6,600.00 | $6,600.00 | $2,200.00 |
| 2606672-4 | BRAKE | SKYKING | EA | | $3,900.00 | $3,900.00 | 5 | $19,500.00 | $19,500.00 | $3,800.00 |
| 2609801-1 | MAIN WHEEL AY | SKYKING | EA | | $2,500.00 | $2,200.00 | 9 | $22,500.00 | $19,800.00 | $10,000.00 |
| 2651-367-2 | BALL VALVE | SKYKING | EA | 07/21/2005 | $2,000.00 | $2,000.00 | 2 | $4,000.00 | $4,000.00 | $4,000.00 |
| 2670136 | VALVE-CONTROL | SKYKING | EA | | $1,650.00 | $1,650.00 | 3 | $4,950.00 | $4,950.00 | $1,650.00 |
| 27550-1 | VALVE-SHUTOFF, OXYGEN | SKYKING | EA | | $525.00 | $525.00 | 2 | $1,050.00 | $1,050.00 | $1,050.00 |
| 2CM9ABH7 | TACH GENERATOR | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |

1036000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2CM9ABY7 | TACHOMETER-GENERATOR | SKYKING | EA | | $700.00 | $700.00 | 2 | $1,400.00 | $1,400.00 | $700.00 |
| | 3-1-1439-6 | MAIN TIRE | SKYKING | EA | | $2,000.00 | $2,000.00 | 4 | $8,000.00 | $8,000.00 | $8,000.00 |
| | 30-0837-5 | LIGHT-ANTI COLLISION | SKYKING | EA | | $1,950.00 | $1,000.00 | 1 | $1,950.00 | $1,000.00 | $1,950.00 |
| | ▇▇▇▇ | STROBE LIGHT ASSY | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| | 30-0909-3 | STROBE LIGHT ASSY | SKYKING | EA | 10/12/2005 | $675.00 | $100.00 | 2 | $1,350.00 | $1,350.00 | $1,350.00 |
| | 30-1401-3 | STROBE LIGHT | SKYKING | EA | | $1,750.00 | $1,750.00 | 1 | $1,750.00 | $1,750.00 | $1,750.00 |
| | ▇▇▇▇ | LIGHT-ANTI COLLISION | SKYKING | EA | | $100.00 | $100.00 | 3 | $300.00 | $300.00 | $100.00 |
| | 3052600-2 | COMPUTER-STALL | SKYKING | EA | | $2,500.00 | $2,500.00 | 1 | $2,500.00 | $2,500.00 | $2,500.00 |
| | 3065603-4 | SPEED SWITCH APU | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | 3065603-4 | SPEED SWITCH | SKYKING | EA | 09/30/2005 | $1,850.00 | $1,850.00 | 1 | $1,850.00 | $1,850.00 | $1,850.00 |
| | 30903928 | SQUIB | SKYKING | EA | | $215.00 | $216.00 | 1 | $215.00 | $216.00 | $215.00 |
| | 3200-12 | VALVE-OUTFLOW | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| | 3200-12 | MOTOR-LAVATORY | SKYKING | EA | | $833.33 | $100.00 | 3 | $2,500.00 | $2,500.00 | $2,500.00 |
| | 320362-2-1 | SOLENOID VALVE APU | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | 321942-1-1 | VALVE-35 DEGREE | SKYKING | EA | | $1,000.00 | $1,000.00 | 4 | $4,000.00 | $4,000.00 | $4,000.00 |
| | 3505-101 | LIFE VEST | SKYKING | EA | | $100.00 | $100.00 | 23 | $2,300.00 | $2,300.00 | $700.00 |
| | 3505-105 | LIFE VEST | SKYKING | EA | | $100.00 | $100.00 | 7 | $700.00 | $700.00 | $600.00 |
| | 3510-0056-01 | COFFEE MAKER | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | 352-0001-1 | COFFE MAKER | SKYKING | EA | | $800.00 | $900.00 | 1 | $900.00 | $900.00 | $900.00 |
| | 36005-1-1 | LAV DUMP VALVE | SKYKING | EA | | $400.00 | $100.00 | 3 | $1,200.00 | $300.00 | $1,200.00 |
| | 36023310-32-1 | UNIT-FUEL CONTROL | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | ▇▇▇▇ | COMBUSTOR CAN-APU | SKYKING | EA | | $900.00 | $2,500.00 | 1 | $900.00 | $2,500.00 | $900.00 |
| | ▇▇▇▇ | COMBUSTOR CAN-APU | SKYKING | EA | | $1,300.00 | $2,600.00 | 3 | $3,900.00 | $7,500.00 | $2,600.00 |

Case 10-25657    Filed 03/09/10    Doc 14

10360000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 378200-15 | COMBUSTOR CAN-APU | SKYKING | EA | | $2,500.00 | $2,500.00 | 1 | $2,500.00 | $2,500.00 | $2,500.00 |
| | ███████ | FUEL PUMP | SKYKING | EA | | $4,500.00 | $4,500.00 | 1 | $4,500.00 | $4,500.00 | $4,500.00 |
| | 391012-01001 | STARTER-PNEUMATIC | SKYKING | EA | 11/14/2006 | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | 391041-05007 | UNIT-OIL SENDING | SKYKING | EA | | $650.00 | $650.00 | 5 | $3,250.00 | $3,250.00 | $1,950.00 |
| | 39Z718-1-1 | COMPENSATOR-LIQUID | SKYKING | EA | | $1,800.00 | $1,800.00 | 1 | $1,800.00 | $1,800.00 | $1,800.00 |
| | ███████ | VALVE-ENGINE BLEED | SKYKING | EA | | $1,500.00 | $1,500.00 | 3 | $4,500.00 | $4,500.00 | $1,500.00 |
| | 393926-01837 | INDICATOR-ENG. OIL | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | ███████ | INDICATOR-FUEL QUANTITY | SKYKING | EA | | $750.00 | $950.00 | 9 | $6,750.00 | $8,550.00 | $4,500.00 |
| | 393984-04359 | INDICATOR-FUEL QUANTITY | SKYKING | EA | 08/14/2005 | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| | 396064-1-1 | TOTALIZER-FUEL | SKYKING | EA | | $1,175.00 | $1,750.00 | 4 | $4,700.00 | $7,000.00 | $4,700.00 |
| | 40-817 | OIL QTY IND | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| | 400220-1 | VALVE-AIR FLOW | SKYKING | EA | | $2,000.00 | $2,000.00 | 1 | $2,000.00 | $2,000.00 | $2,000.00 |
| | 4006454 | TRANSDUCER ANTI SKID | SKYKING | EA | 08/29/2005 | $2,700.00 | $2,500.00 | 2 | $5,400.00 | $5,000.00 | $1,100.00 |
| | 4067241-860 | VALVE WATER | SKYKING | EA | | $1,100.00 | $1,100.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |
| | 411200 | HYD. QNT IND | SKYKING | EA | 01/10/2005 | $1,100.00 | $1,100.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |
| | 416-0001-19 | TCAS INDICATOR | SKYKING | EA | | $14,500.00 | $14,500.00 | 3 | $43,500.00 | $43,500.00 | $29,000.00 |
| | 42-285 | SOLENOID | SKYKING | EA | | $1,100.00 | $1,100.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |
| | ███████ | COFFEE MAKER | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | ███████ | COFFEE MAKER | SKYKING | EA | | $100.00 | $100.00 | 3 | $300.00 | $300.00 | $200.00 |
| | | COFFEE MAKER | SKYKING | EA | | $100.00 | $100.00 | 4 | $400.00 | $400.00 | $300.00 |
| | | ANTI SKID CONTROL BOX | SKYKING | EA | | $2,283.33 | $2,500.00 | 4 | $9,133.33 | $10,000.00 | $6,850.00 |
| | 45-0083-7 | LIGHT-LANDING | SKYKING | EA | | $2,750.00 | $2,750.00 | 1 | $2,750.00 | $2,750.00 | $2,780.00 |
| | 4592-16 | PUMP-BOOST, APU | SKYKING | EA | | $3,500.00 | $3,500.00 | 1 | $3,500.00 | $3,500.00 | $3,500.00 |

10360000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5-89368-42 | WINDOW | SKYKING | EA | | $2,400.00 | $2,400.00 | 2 | $4,800.00 | $4,800.00 | $2,400.00 |
| | 50-11343-2 | INDICATOR AY HORIZ. | SKYKING | EA | | $300.00 | $300.00 | 1 | $300.00 | $300.00 | $300.00 |
| | 600470-2 | CABLE AY | SKYKING | EA | | $1,800.00 | $1,800.00 | 1 | $1,800.00 | $1,800.00 | $1,800.00 |
| | 51-02897 | SUPPORT | SKYKING | EA | 07/05/2005 | $1,000.00 | $1,000.00 | 1 | $1,000.00 | $1,000.00 | $1,000.00 |
| | 51-D310-3 | TAXI LIGHT CANOPY | SKYKING | EA | | $1,890.00 | $1,900.00 | 3 | $5,670.00 | $5,700.00 | $5,670.00 |
| | 51RV4 | NAV - REC | SKYKING | EA | | $3,500.00 | $3,500.00 | 1 | $3,500.00 | $3,500.00 | $3,500.00 |
| | 522-1859-003 | DME DISTANCE INDICATOR | SKYKING | EA | | $100.00 | $100.00 | 3 | $300.00 | $300.00 | $100.00 |
| | 522-3120-005 | DME INDICATOR | SKYKING | EA | | $1,100.00 | $1,100.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |
| | 522-3444-001 | INST AMP | SKYKING | EA | | $1,300.00 | $1,300.00 | 5 | $6,500.00 | $6,500.00 | $6,500.00 |
| | 522-3487-002 | INDICATOR-FLIGHT | SKYKING | EA | | $1,500.00 | $1,500.00 | 4 | $6,000.00 | $6,000.00 | $6,000.00 |
| | 522-4255-001 | HF COUPLER | SKYKING | EA | | $1,950.00 | $1,950.00 | 1 | $1,950.00 | $1,950.00 | $1,950.00 |
| | 522-4280-101 | RADIO ANTENNA | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $200.00 |
| | 522-4280-105 | RECEIVER-VOR/ILS | SKYKING | EA | | $600.00 | $600.00 | 2 | $1,200.00 | $1,200.00 | $1,200.00 |
| | 522-4538-002 | RECEIVER-VOR/ILS | SKYKING | EA | | $2,200.00 | $2,200.00 | 1 | $2,200.00 | $2,200.00 | $2,200.00 |
| | 548003 | PASSENGER ADDRESS | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| | 5500-C1A-BF23A | FUEL/OIL COOLER | SKYKING | EA | | $976.00 | $680.00 | 2 | $1,950.00 | $1,360.00 | $1,360.00 |
| | 5509B | BOTTLE, OXYGEN- | SKYKING | EA | | $100.00 | $200.00 | 2 | $200.00 | $200.00 | $100.00 |
| | 5669-7 | HYDRAULIC PUMP | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | | VALVE-EQUIP COOLING | SKYKING | EA | | $1,800.00 | $1,800.00 | 1 | $1,800.00 | $1,800.00 | $1,800.00 |
| | 5BB17C | TRANSMITTER-OIL | SKYKING | EA | | $425.00 | $425.00 | 3 | $1,275.00 | $1,275.00 | $1,275.00 |
| | 5BB17D | TRANSMITTER-OIL | SKYKING | EA | | $196.00 | $350.00 | 4 | $784.00 | $1,400.00 | $688.00 |
| | 5776-1 | BATTERY | SKYKING | EA | | $500.00 | $500.00 | 2 | $1,000.00 | $1,000.00 | $1,000.00 |
| | 595000000-2 | INDICATOR-DME | SKYKING | EA. | | $1,433.33 | $2,100.00 | 5 | $7,166.67 | $10,500.00 | $4,300.00 |

Case 10-25657    Filed 03/09/10    Doc 14

103600000002

# Inventory Count

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 60-1321-1 | BATTERY PACK-POWER | SKYKING | EA | | $1,042.86 | $850.00 | 7 | $7,300.00 | $5,950.00 | $7,300.00 |
| 600A20-2 | FAUCET-WATER | SKYKING | EA | | $2,650.00 | $2,650.00 | 1 | $2,650.00 | $2,650.00 | $2,650.00 |
| 60128 | VALVE-FUEL SHUT OFF | SKYKING | EA | | $1,750.00 | $1,750.00 | 2 | $3,500.00 | $3,500.00 | $3,500.00 |
| 602-4192 | MICROPHONE | SKYKING | EA | | $316.67 | $310.00 | 3 | $950.00 | $930.00 | $950.00 |
| 602-4193 | MICROPHONE | SKYKING | EA | | $350.00 | $350.00 | 3 | $1,050.00 | $1,050.00 | $1,050.00 |
| 802TR | HAND MIC | SKYKING | EA | | $260.00 | $260.00 | 1 | $260.00 | $260.00 | $260.00 |
| 803TR | HAND MIC | SKYKING | EA | | $260.00 | $260.00 | 9 | $2,340.00 | $2,340.00 | $2,340.00 |
| 60083-50 | ACCUMULATOR | SKYKING | EA | | $1,700.00 | $1,700.00 | 2 | $3,400.00 | $3,400.00 | $1,700.00 |
| 60083-50-1 | ACCUMULATOR | SKYKING | EA | | $2,600.00 | $2,600.00 | 4 | $10,400.00 | $10,400.00 | $10,400.00 |
| 61-04768-9 | TIMER | SKYKING | EA | | $2,000.00 | $2,000.00 | 1 | $2,000.00 | $2,000.00 | $2,000.00 |
| [REDACTED] | BATTERY PACK | SKYKING | EA | | $900.00 | $900.00 | 12 | $10,800.00 | $10,800.00 | $5,400.00 |
| 622-3267-001 | RACK-COMPASS | SKYKING | EA | | $975.00 | $1,750.00 | 4 | $3,900.00 | $7,000.00 | $3,900.00 |
| 622-3287-008 | REC/ILS -51RV-4B | SKYKING | EA | | $4,000.00 | $3,500.00 | 1 | $4,000.00 | $3,500.00 | $4,000.00 |
| 622-3371-001 | RECEIVER VOR/ILS | SKYKING | EA | | $1,550.00 | $3,000.00 | 2 | $3,100.00 | $6,000.00 | $3,100.00 |
| 622-3371-002 | TRANSCEIVER HF | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| 622-4086-001 | HF REC TRANSMITTER | SKYKING | EA | | $1,400.00 | $1,400.00 | 1 | $1,400.00 | $1,400.00 | $1,400.00 |
| 622-7878-201 | PA AMP MODEL | SKYKING | EA | | $1,400.00 | $100.00 | 2 | $2,800.00 | $200.00 | $2,800.00 |
| 622-8971-022 | TRANSPONDER-ATC MODE | SKYKING | EA | | $2,500.00 | $2,500.00 | 5 | $12,500.00 | $12,500.00 | $2,600.00 |
| 622-8973-001 | PROCESSOR-TCAS | SKYKING | EA | | $9,500.00 | $9,500.00 | 4 | $38,000.00 | $38,000.00 | $38,000.00 |
| | ANTENNA | SKYKING | EA | | $9,500.00 | $9,500.00 | 1 | $9,500.00 | $9,500.00 | $9,500.00 |
| 643-24-10 | CLOCK | SKYKING | EA | | $1,600.00 | $900.00 | 2 | $3,200.00 | $1,800.00 | $1,600.00 |
| 6430A | TRANSFORMER-VARIABLE | SKYKING | EA | | $300.00 | $300.00 | 1 | $300.00 | $300.00 | $300.00 |
| 848-24-30 | CLOCK | SKYKING | EA | | $2,300.00 | $2,300.00 | 1 | $2,300.00 | $2,300.00 | $2,300.00 |

Case 10-25657    Filed 03/09/10    Doc 14

103S0000002

# Inventory Count

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 65-38210-9 | CAPT #3 WINDSHIELD | SKYKING | EA | | $1,400.00 | $1,400.00 | 1 | $1,400.00 | $1,400.00 | $1,400.00 |
| 65-46521-6 | BRAKE VALVE ASSY | SKYKING | EA | | $2,300.00 | $2,300.00 | 2 | $4,600.00 | $4,600.00 | $4,600.00 |
| 65-44631-4 | VALVE-T/R CONTROL | SKYKING | EA | | $1,800.00 | $1,800.00 | 1 | $1,800.00 | $1,800.00 | $1,800.00 |
| 65-44661-13 | ACTUATOR-L/E SLAT | SKYKING | EA | | $5,800.00 | $5,800.00 | 1 | $5,800.00 | $5,800.00 | $5,800.00 |
| 65-44661-9 | ACTUATOR-L/E SLAT | SKYKING | EA | | $3,125.00 | $3,250.00 | 4 | $12,500.00 | $13,000.00 | $13,000.00 |
| 65-44691-5 | LANDING GEAR MODULE | SKYKING | EA | | $2,200.00 | $2,200.00 | 1 | $2,200.00 | $2,200.00 | $2,200.00 |
| 65-44991-1 | PCU-ELEVATOR/AILERON | SKYKING | EA | | $6,500.00 | $6,500.00 | 2 | $13,000.00 | $13,000.00 | $8,500.00 |
| 65-45761-2 | HYD MODULE | SKYKING | EA | | $2,600.00 | $2,600.00 | 1 | $2,600.00 | $2,600.00 | $2,600.00 |
| ████ | HYD MODULE | SKYKING | EA | | $2,600.00 | $2,600.00 | 1 | $2,600.00 | $2,600.00 | $2,600.00 |
| ████ | WINDOW-CABIN | SKYKING | EA | 08/03/2005 | $161.04 | $50.00 | 24 | $3,865.00 | $1,200.00 | $3,865.00 |
| 65-46418-1 | ACTUATOR BEAM ARM | SKYKING | EA | | $2,200.00 | $2,200.00 | 3 | $6,600.00 | $6,600.00 | $4,400.00 |
| 65-46422-268 | SUPPORT | SKYKING | EA | | $2,200.00 | $2,200.00 | 1 | $2,200.00 | $2,200.00 | $2,200.00 |
| ████ | SLAT-LEADING EDGE | SKYKING | EA | | $2,500.00 | $2,500.00 | 1 | $2,500.00 | $2,500.00 | $2,500.00 |
| ████ | FORE FLAP R/H | SKYKING | EA | | $6,500.00 | $6,500.00 | 1 | $6,500.00 | $6,500.00 | $6,500.00 |
| ████ | CARRIAGE ASSY | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $200.00 |
| ████ | CARRIAGE ASSY | SKYKING | EA | | $4,675.00 | $100.00 | 8 | $37,400.00 | $800.00 | $37,400.00 |
| ████ | CARRIAGE ASSY-FLAP | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $200.00 |
| ████ | BELL CRANK A'Y | SKYKING | EA | 12/19/2005 | $1,800.00 | $1,800.00 | 1 | $1,800.00 | $1,800.00 | $1,800.00 |
| ████ | WATER TANK | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| ████ | APU ACCESSORY UNIT | SKYKING | EA | | $1,800.00 | $1,800.00 | 1 | $1,800.00 | $1,800.00 | $1,800.00 |
| ████ | ACCESSORY UNIT-APU | SKYKING | EA | | $1,150.00 | $1,150.00 | 2 | $2,300.00 | $2,300.00 | $2,300.00 |
| ████ | AUDIO ACCESSORY UNIT | SKYKING | EA | | $1,700.00 | $1,800.00 | 3 | $5,100.00 | $5,400.00 | $3,400.00 |
| 65-52005-170 | FLIGHT INSTRUMENT ACCY | SKYKING | EA | | $3,350.00 | $2,200.00 | 2 | $6,700.00 | $4,400.00 | $6,700.00 |

10360000000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ▮▮▮ | FLIGHT INST. ACC. UNIT | SKYKING | EA | | $850.00 | $850.00 | 2 | $1,700.00 | $1,700.00 | $850.00 |
| | | FLAP/SLAT ACCESSORORY | SKYKING | EA | | $100.00 | $100.00 | 4 | $400.00 | $400.00 | $100.00 |
| | 65-52811-109 | AIR CONDITIONING RELAY | SKYKING | EA | | $1,850.00 | $1,850.00 | 2 | $3,700.00 | $3,700.00 | $1,850.00 |
| | | LANDING GEAR ACC. UNIT | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | LH | AUTOPILOT ACCESSORY | SKYKING | EA | | $1,400.00 | $2,750.00 | 1 | $1,400.00 | $2,750.00 | $1,400.00 |
| | | AUTO PILOT ACC. UNIT | SKYKING | EA | | $1,500.00 | $1,500.00 | 1 | $1,500.00 | $1,500.00 | $1,500.00 |
| | | AUTOPILOT ACCESSORY | SKYKING | EA | 02/16/2006 | $1,400.00 | $1,400.00 | 1 | $1,400.00 | $1,400.00 | $1,400.00 |
| | | MUFFLER | SKYKING | EA | | $5,900.00 | $5,900.00 | 1 | $5,900.00 | $5,900.00 | $5,900.00 |
| | | ARM ASSY (LH) | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $200.00 |
| | 65-82788-1 | ENGINE ACC UNIT | SKYKING | EA | | $1,850.00 | $1,850.00 | 1 | $1,850.00 | $1,850.00 | $1,850.00 |
| | | TAILPIPE ASSY | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | 65C37053.9 | PC/URUDDER | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| | | ROTARY SWITCH | SKYKING | EA | | $1,200.00 | $1,200.00 | 1 | $1,200.00 | $1,200.00 | $1,200.00 |
| | 6800-2124-02 | SWITCH, ENGINE START | SKYKING | EA | | $1,050.00 | $800.00 | 2 | $2,100.00 | $1,600.00 | $2,100.00 |
| | | CIRCUIT BREAKER | SKYKING | EA | | $600.00 | $600.00 | 1 | $600.00 | $600.00 | $600.00 |
| | | SHAFT/AFT LOCK | SKYKING | EA | | $550.00 | $550.00 | 1 | $550.00 | $550.00 | $0.00 |
| | 69-35385-1 | MODULE-YAW DAMPNER | SKYKING | EA | | $1,250.00 | $1,250.00 | 1 | $1,250.00 | $1,250.00 | $1,250.00 |
| | | MODULE- P5-5 | SKYKING | EA | 01/19/2006 | $1,950.00 | $1,950.00 | 1 | $1,950.00 | $1,950.00 | $1,950.00 |
| | | GEN DRIVE & STANDBY | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | | MODULE-HYDRAULIC | SKYKING | EA | | $1,500.00 | $1,500.00 | 1 | $1,500.00 | $1,500.00 | $1,500.00 |
| | | MODULE-AIR CONDITIONING | SKYKING | EA | | $2,200.00 | $2,200.00 | 1 | $2,200.00 | $2,200.00 | $2,200.00 |
| | | ELECT. CONTROL PANEL | SKYKING | EA | 09/12/2005 | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| | | OXYGEN MOD | SKYKING | EA | | $1,200.00 | $1,200.00 | 1 | $1,200.00 | $1,200.00 | $1,200.00 |

# Inventory Count

Sky King Inc

1036000002

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 69-40857-6 | ESCAPE ROPES & STRAPS | SKYKING | EA | | $125.00 | $125.00 | 3 | $375.00 | $375.00 | $375.00 |
| 69-41730-505 | SUPPORT | SKYKING | EA | | $650.00 | $650.00 | 1 | $650.00 | $650.00 | $650.00 |
| | CARGO DOOR LANYARD | SKYKING | EA | | $220.00 | $220.00 | 8 | $1,760.00 | $1,760.00 | $1,760.00 |
| | MAP HOLDER | SKYKING | EA | | $1,050.00 | $1,050.00 | 2 | $2,100.00 | $2,100.00 | $2,100.00 |
| | CABLE ASSY | SKYKING | EA | | $125.00 | $125.00 | 4 | $500.00 | $500.00 | $250.00 |
| 69-68149-3 | BOLT ASSY SIDE STRUT | SKYKING | EA | | $766.00 | $766.00 | 2 | $1,532.00 | $1,532.00 | $766.00 |
| 69-69882-2 | SWIVEL ASSY | SKYKING | EA | 10/18/2006 | $406.00 | $406.00 | 1 | $406.00 | $406.00 | $406.00 |
| 692546-1 | SOL VALE | SKYKING | EA | | $950.00 | $950.00 | 1 | $950.00 | $950.00 | $950.00 |
| 698430-1 | SWITCH-LOW OIL | SKYKING | EA | 11/22/2005 | $1,400.00 | $1,400.00 | 1 | $1,400.00 | $1,400.00 | $1,400.00 |
| 6986-41 | FUEL CAP | SKYKING | EA | | $200.00 | $200.00 | 1 | $200.00 | $200.00 | $200.00 |
| 6A47-000 | CSD OIL COOLER | SKYKING | EA | | $1,100.00 | $1,100.00 | 3 | $3,300.00 | $3,300.00 | $2,200.00 |
| 70003-00 | FIRST AID KIT | SKYKING | EA | | $132.93 | $132.93 | 2 | $265.86 | $265.86 | $265.86 |
| 70004-00 | FIRST AID KIT | SKYKING | EA | | $165.55 | $165.55 | 2 | $331.10 | $331.10 | $331.10 |
| 705-7V4 | INDICATOR-STANDBY | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| 707282 | SEAL | SKYKING | EA | | $850.00 | $900.00 | 2 | $1,700.00 | $1,800.00 | $1,700.00 |
| 710204-7 | PRESSURE CONTROL | SKYKING | EA | | $100.00 | $2,500.00 | 1 | $100.00 | $2,500.00 | $100.00 |
| 711002-4 | PANEL-PRESSURE | SKYKING | EA | | $2,500.00 | $2,500.00 | 2 | $5,000.00 | $5,000.00 | $5,000.00 |
| 711002-5 | PANEL-PRESSURE | SKYKING | EA | | $2,200.00 | $2,200.00 | 3 | $6,600.00 | $6,600.00 | $2,200.00 |
| 720737-5 | VALVE-SAFETY RELIEF | SKYKING | EA | | $1,300.00 | $100.00 | 6 | $7,800.00 | $600.00 | $7,800.00 |
| 745602-5 | FUEL CONTROL UNIT | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| 749966 | FUEL/OIL COOLER | SKYKING | EA | | $1,600.00 | $1,600.00 | 1 | $1,600.00 | $1,600.00 | $1,600.00 |
| 75-0149-9 | LIGHT PANEL | SKYKING | EA | 10/21/2006 | $1,160.00 | $1,160.00 | 1 | $1,160.00 | $1,160.00 | $1,160.00 |
| 760011-1 | ELT BATTERY | SKYKING | EA | | $275.00 | $275.00 | 4 | $1,100.00 | $1,100.00 | $1,100.00 |

# Inventory Count

Sky King Inc.

10360000002

| Wise Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 763810-1 | CABIN PRES CONT. | SKYKING | EA | | $2,500.00 | $2,500.00 | 1 | $2,500.00 | $2,500.00 | $2,500.00 |
| 772-5025-001 | ADI | SKYKING | EA | | $1,800.00 | $300.00 | 3 | $5,400.00 | $300.00 | $3,600.00 |
| 772-5428-002 | STEERING COMP PITCH | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 772-5430-002 | COMPUTER STEERING ROLL | SKYKING | EA | 10/13/2005 | $100.00 | $100.00 | 3 | $300.00 | $300.00 | $100.00 |
| 772-5431-001 | INDICATOR-HORIZON | SKYKING | EA | | $733.33 | $2,000.00 | 3 | $2,200.00 | $6,000.00 | $2,200.00 |
| 772-5432-002 | INSTRUMENT AMP | SKYKING | EA | | $866.67 | $100.00 | 5 | $4,333.33 | $500.00 | $2,600.00 |
| 7977-1B-01 | CNTR SENSOR | SKYKING | EA | 01/17/2006 | $1,600.00 | $1,500.00 | 1 | $1,600.00 | $1,500.00 | $1,600.00 |
| 801307-00 | BOTTLE, OXYGEN | SKYKING | EA | | $1,565.00 | $1,750.00 | 6 | $9,390.00 | $10,500.00 | $9,390.00 |
| 801307-06 | BOTTLE-OXYGEN | SKYKING | EA | | $100.00 | $100.00 | 4 | $400.00 | $400.00 | $200.00 |
| 801307-4 | OXYGEN BOTTLE | SKYKING | EA | | $1,500.00 | $1,500.00 | 1 | $1,500.00 | $1,500.00 | $1,500.00 |
| ████ | SEAT BOTTOM | SKYKING | EA | | $250.00 | $250.00 | 2 | $500.00 | $500.00 | $500.00 |
| 824PTY | SMOKE DECT. LAV | SKYKING | EA | 01/12/2006 | $1,000.00 | $1,000.00 | 1 | $1,000.00 | $1,000.00 | $1,000.00 |
| 83484-1 | SEAT RECLINE ACTUATOR | SKYKING | EA | | $425.00 | $425.00 | 6 | $2,550.00 | $2,550.00 | $2,550.00 |
| 887421101AF | LH DBL LAT SEAT | SKYKING | EA | | $1,000.00 | $1,000.00 | 4 | $4,000.00 | $4,000.00 | $4,000.00 |
| 87001-2 | SPEAKER | SKYKING | EA | | $562.50 | $100.00 | 4 | $2,250.00 | $400.00 | $2,250.00 |
| ████ | CLOCK 8 DAY | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 8827082G1 | LAV WATER HEATER | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 892480 | BOTTLE-FIRE EXTINGUISHER | SKYKING | EA | | $100.00 | $100.00 | 5 | $500.00 | $100.00 | $200.00 |
| 894093 | FIRE LOOP | SKYKING | EA | | $3,131.25 | $3,131.25 | 1 | $3,131.25 | $3,131.25 | $3,131.25 |
| 8D112-1 | FUEL SUMP DRAIN VALVE | SKYKING | EA | | $800.00 | $800.00 | 1 | $800.00 | $800.00 | $800.00 |
| 8DJ811LXH2-U | TACH INDICATOR | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 8DJ811LYT4. | TACH INDICATOR | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 8DJB1WAG4 | INDICATOR-N1 | SKYKING | EA | | $100.00 | $100.00 | 5 | $500.00 | $500.00 | $100.00 |

103560000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8DJ81WAGH-U | N1 TACH INDICATOR | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | 8TJ5G9R23 | TRANSMITTER-FUEL FLOW | SKYKING | EA | 06/02/2005 | $1,950.00 | $600.00 | 1 | $1,950.00 | $600.00 | $1,950.00 |
| | 8TJ5G9AB3 | POWER SUPPLY-FUEL | SKYKING | EA. | 11/18/2005 | $1,566.67 | $1,850.00 | 3 | $4,700.00 | $5,550.00 | $4,700.00 |
| | 9008-42 | BATTERY PACK | SKYKING | EA | | $1,260.00 | $100.00 | 1 | $1,260.00 | $100.00 | $1,260.00 |
| | 9008-3-5A | BATTERY PACK | SKYKING | EA | | $395.00 | $485.00 | 7 | $2,765.00 | $3,395.00 | $1,165.00 |
| | 90KA104F3G2 | SWITCH GPS | SKYKING | EA | | $220.00 | $220.00 | 2 | $440.00 | $440.00 | $440.00 |
| | 915F2I2-4 | GENERATOR CONTROL | SKYKING | EA | | $100.00 | $100.00 | 4 | $400.00 | $400.00 | $200.00 |
| | 915F2I2-6 | GENERATOR CONTROL | SKYKING | EA | | $628.00 | $850.00 | 2 | $1,050.00 | $1,050.00 | $1,050.00 |
| | 916F2I2-7 | GENERATOR CONTROL | SKYKING | EA | | $100.00 | $1,400.00 | 3 | $300.00 | $4,200.00 | $100.00 |
| | 916F2I3-3 | PANEL-BUS PROTECTION | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | 916F2I3-4 | PANEL-BUS PROTECTION | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | 927Z14-I-1 | SWITCH | SKYKING | EA | | $1,200.00 | $0.00 | 3 | $3,600.00 | $0.00 | $100.00 |
| | 9410347-2 | RELAY | SKYKING | EA | 12/28/2005 | $1,200.00 | $1,200.00 | 2 | $2,400.00 | $2,400.00 | $2,400.00 |
| | 9527-1 | DRAIN VALVE | SKYKING | EA | | $3,900.00 | $3,900.00 | 1 | $3,900.00 | $3,900.00 | $3,900.00 |
| | 955-0978-030-B05-B08 | GPWS | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | 980-4120-RXUS | DFDR | SKYKING | EA | | $100.00 | $100.00 | 3 | $300.00 | $300.00 | $200.00 |
| | A4448810202 | ALTIMETER | SKYKING | EA | | $1,850.00 | $1,850.00 | 1 | $1,850.00 | $1,850.00 | $1,850.00 |
| | AEROSHELL 15 | GREASE | SKYKING | EA | | $11.70 | $11.70 | 6 | $70.20 | $70.20 | $70.20 |
| | AV13JI5I44 | HYDRAULIC VALVE | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| | AV16E1209D | VALVE-APU FUEL SHUTOFF | SKYKING | EA | | $2,300.00 | $2,300.00 | 1 | $2,300.00 | $2,300.00 | $2,300.00 |
| | B1800-81108 | ALTIMETER-ELECTRIC | SKYKING | EA | | $2,000.00 | $2,000.00 | 1 | $2,000.00 | $2,000.00 | $2,000.00 |
| | B711-3 | INDICATOR-HYDRAULIC | SKYKING | EA | 01/06/2009 | $1,850.00 | $1,850.00 | 1 | $1,850.00 | $1,850.00 | $1,850.00 |
| | BAC | HOSE AY | SKYKING | EA | | $750.00 | $750.00 | 1 | $750.00 | $750.00 | $750.00 |

# Inventory Count

Sky King Inc.

10360000002

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BACB30L120CD43 | BOLT-ACTUATOR BEAM | SKYKING | EA | | $142.00 | $142.00 | 2 | $284.00 | $284.00 | $142.00 |
| C3S2TS | FIRE EXT HAL | SKYKING | EA | 01/17/2008 | $118.29 | $118.29 | 2 | $236.58 | $236.58 | $236.58 |
| D20011-03N | SWITCH | SKYKING | EA | | $250.00 | $250.00 | 2 | $500.00 | $500.00 | $500.00 |
| D31354-433 | SLIDE/HIT BOTTLE- | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| DK100 | BEACON-UNDER WATER | SKYKING | EA | | $549.12 | $549.12 | 2 | $1,098.24 | $1,098.24 | $1,098.24 |
| DK120 | BEACON-UNDER WATER | SKYKING | EA | | $523.07 | $523.07 | 2 | $1,046.14 | $1,046.14 | $1,046.14 |
| G-4330A | RADION CONT. HEAD | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| G2530 | AUDIO SELECT PANEL | SKYKING | EA | 09/26/2006 | $1,100.00 | $1,100.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |
| G4330A | PANEL-NAV/COMM | SKYKING | EA | | $1,850.00 | $2,000.00 | 2 | $3,700.00 | $4,000.00 | $3,700.00 |
| G7185-05 | FIRE CONTROL PANEL | SKYKING | EA | | $1,100.00 | $1,100.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |
| HG480B13 | COMPUTER-AIR DATA | SKYKING | EA | | $2,500.00 | $2,500.00 | 2 | $5,000.00 | $5,000.00 | $2,500.00 |
| HG480B20 | COMPUTER-AIR DATA | SKYKING | EA | | $2,500.00 | $2,500.00 | 2 | $5,000.00 | $5,000.00 | $2,500.00 |
| HS500 | HAND SET | SKYKING | EA | | $300.00 | $205.00 | 1 | $300.00 | $205.00 | $300.00 |
| JG1052AC03 | INDICATOR-ALTITUDE | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| LL26000 | ACTUATOR | SKYKING | EA | 08/31/2005 | $90.00 | $90.00 | 6 | $540.00 | $540.00 | $540.00 |
| MI586161 | RADAR RECEIVER | SKYKING | EA | | $2,800.00 | $2,800.00 | 3 | $8,400.00 | $8,400.00 | $5,600.00 |
| MI585102-2 | WEATHER RADAR | SKYKING | EA | | $3,800.00 | $6,300.00 | 1 | $3,800.00 | $6,300.00 | $3,800.00 |
| MR-1004 7N | PBE | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| PO723E10SP | LIFE VEST | SKYKING | EA | | $38.23 | $40.00 | 147 | $5,618.99 | $5,880.00 | $5,628.00 |
| PO723E105PC | LIFE VEST CREW | SKYKING | EA | 08/30/2005 | $40.00 | $40.00 | 2 | $80.00 | $80.00 | $80.00 |
| PO728E105PC | LIFE VEST | SKYKING | EA | | $100.00 | $100.00 | 13 | $1,300.00 | $1,300.00 | $1,100.00 |
| PO10/4-133 | LIFE VEST | SKYKING | EA | | $100.00 | $100.00 | 5 | $500.00 | $500.00 | $500.00 |
| PO840-101 | LIFE VEST INFANT | SKYKING | EA | | $100.00 | $100.00 | 5 | $500.00 | $500.00 | $500.00 |
| PO723E105P | LIFE VEST | SKYKING | EA | | $100.00 | $46.94 | 28 | $2,800.00 | $1,314.32 | $1,100.00 |

103600000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PO723E108PC | LIFE VEST | SKYKING | EA | | | $48.86 | $48.86 | 3 | $146.58 | $146.58 | $97.72 |
| R0202A211RB | LIFE RAFT | SKYKING | EA | | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| R18423-49C | CONE BOLT | SKYKING | EA | | | $100.00 | $100.00 | 5 | $500.00 | $500.00 | $100.00 |
| R18423-49D | CONEBOLT | SKYKING | EA | | | $100.00 | $100.00 | 18 | $1,800.00 | $1,800.00 | $600.00 |
| R18424-50 | CONEBOLT-AFT | SKYKING | EA | | | $655.00 | $655.00 | 4 | $2,620.00 | $2,620.00 | $2,620.00 |
| R18424-50C | CONE BOLT | SKYKING | EA | | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| R18424-50D | CONE BOLT, AFT | SKYKING | EA | | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| R18424-50E | CONE BOLT AFT | SKYKING | EA | | | $100.00 | $100.00 | 6 | $600.00 | $600.00 | $200.00 |
| RV05-362 | VALVE-RELIEF | SKYKING | EA | | | $550.40 | $626.98 | 5 | $3,134.90 | $3,134.90 | $2,951.98 |
| S | LIFE VEST | SKYKING | EA | | | $100.00 | $100.00 | 16 | $1,600.00 | $1,600.00 | $400.00 |
| SEL-OC19E | EGT IND. | SKYKING | EA | | | $925.00 | $100.00 | 4 | $3,700.00 | $400.00 | $400.00 |
| SEL-OC19G | EGT INDICATOR | SKYKING | EA | | | $100.00 | $100.00 | 3 | $300.00 | $300.00 | $200.00 |
| SELOC19E | INDICATOR-EGT | SKYKING | EA | | | $2,500.00 | $2,500.00 | 1 | $2,500.00 | $2,500.00 | $2,500.00 |
| SRDL-6D | PRESSURE INDICATOR | SKYKING | EA | | | $475.00 | $850.00 | 2 | $950.00 | $1,700.00 | $950.00 |
| SRDL-7H | INDICATOR-HYD SYSTEM | SKYKING | EA | | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| SRDL7G | INDICATOR-HYD BRAKE. | SKYKING | EA | | | $800.00 | $800.00 | 1 | $800.00 | $800.00 | $800.00 |
| SRL-0C4N | INDICATOR-ENGINE OIL | SKYKING | EA | | | $900.00 | $900.00 | 2 | $1,800.00 | $1,800.00 | $900.00 |
| ST-104Z | OIL PRESSURE | SKYKING | EA | | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $200.00 |
| ST-107R | PRESSURE TRANSMITTER | SKYKING | EA | | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| ST106AB | PRESSURE X1 | SKYKING | EA | | | $500.00 | $100.00 | 3 | $1,500.00 | $300.00 | $1,500.00 |
| ST3400-000 | TAWS | SKYKING | EA | | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| TAWS | TAWS INSTALLATION | SKYKING | EA | | | $65,000.00 | $65,000.00 | 1 | $65,000.00 | $65,000.00 | $65,000.00 |
| V5C134 | SPEAKER | SKYKING | EA | | | $45.00 | $45.00 | 3 | $135.00 | $135.00 | $135.00 |

# Inventory Count

Sky King Inc.

103600000002

OV

| Whse Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-0087-9 | LIGHT-EMERGENCY EXIT | SKYKING | EA | | $1,100.00 | $1,100.00 | 2 | $2,200.00 | $2,200.00 | $2,200.00 |
| 10-61213-1 | HYDRAULIC CONTROL | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 11-0283-3 | LIGHT AY | SKYKING | EA | | $1,000.00 | $1,000.00 | 1 | $1,000.00 | $1,000.00 | $1,000.00 |
| 182820-2 | HEAT EXCHANGER | SKYKING | EA | | $222.00 | $222.00 | 1 | $222.00 | $222.00 | $222.00 |
| 20567831-0501 | ALTIMETER-RADIO | SKYKING | EA | | $1,850.00 | $1,850.00 | 1 | $1,850.00 | $1,850.00 | $1,850.00 |
| 20567835-5114 | INDICATOR-RADIO | SKYKING | EA | | $1,000.00 | $1,000.00 | 1 | $1,000.00 | $1,000.00 | $1,000.00 |
| 2588810-903 | CHANNEL-PITCH CONTROL | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 2588812-901 | COMPUTER-AUTOPILOT. | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 393020-01789 | INDICATOR-ENG. OIL | SKYKING | EA | | $1,250.00 | $1,250.00 | 1 | $1,250.00 | $1,250.00 | $1,250.00 |
| 393026-01837 | INDICATOR-FUEL QUANTITY | SKYKING | EA | | $950.00 | $950.00 | 3 | $2,850.00 | $2,850.00 | $2,850.00 |
| | TOTALIZER-FUEL | SKYKING | EA | | $1,750.00 | $1,760.00 | 2 | $3,500.00 | $3,600.00 | $1,750.00 |
| 45-0083-7 | LIGHT-LANDING | SKYKING | EA | | $2,750.00 | $2,750.00 | 1 | $2,750.00 | $2,750.00 | $2,750.00 |
| 5416774-4 | ACTUATOR-RAM AIR | SKYKING | EA | | $3,000.00 | $3,000.00 | 1 | $3,000.00 | $3,000.00 | $3,000.00 |
| 6688-7 | VALVE-EQUIP COOLING | SKYKING | EA | | $1,800.00 | $1,800.00 | 1 | $1,800.00 | $1,800.00 | $1,800.00 |
| 60-1321-1 | BATTERY PACK-POWER | SKYKING | EA | | $850.00 | $860.00 | 2 | $1,700.00 | $1,700.00 | $1,700.00 |
| 6222-3257-003 | RECEIVER VOR/ILS | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| 648-24-30 | CLOCK | SKYKING | EA | | $2,300.00 | $2,300.00 | 1 | $2,300.00 | $2,300.00 | $2,300.00 |
| ███ | ACTUATOR BEAM ARM | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | FORE FLAP R/H | SKYKING | EA | | $5,500.00 | $5,500.00 | 1 | $5,500.00 | $5,500.00 | $5,500.00 |
| | AUTO PILOT ACC UNIT- | SKYKING | EA | | $2,200.00 | $2,200.00 | 1 | $2,200.00 | $2,200.00 | $2,200.00 |
| | MODULE-YAW DAMPNER | SKYKING | EA | | $1,250.00 | $1,250.00 | 1 | $1,250.00 | $1,250.00 | $1,250.00 |

Total WH Value   $950,697.68   $909,125.17   $721,169.07

10350000002

# Inventory Count

Sky King Inc.

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ■■■ | | MODULE-P5.5 | SKYKING | EA | | $1,500.00 | $1,500.00 | 1 | $1,500.00 | $1,500.00 | $1,500.00 |
| | 720737-5 | MODULE-HYDRAULIC | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | 8013007-00 | VALVE-SAFETY RELIEF | SKYKING | EA | | $2,500.00 | $2,500.00 | 2 | $5,000.00 | $5,000.00 | $5,000.00 |
| | 8013007-00 | BOTTLE, OXYGEN | SKYKING | EA | | $1,750.00 | $1,750.00 | 2 | $3,500.00 | $3,500.00 | $3,500.00 |
| | 8T1J50GB23 | TRANSMITTER-FUEL FLOW | SKYKING | EA | | $600.00 | $600.00 | 1 | $600.00 | $600.00 | $600.00 |
| | 8T1J95GAB3 | POWER SUPPLY-FUEL | SKYKING | EA | | $1,950.00 | $1,950.00 | 1 | $1,950.00 | $1,950.00 | $1,950.00 |
| | 9008-3-5A | BATTERY PACK | SKYKING | EA | | $600.00 | $600.00 | 2 | $1,200.00 | $1,200.00 | $1,200.00 |
| | 915F212-7 | GENERATOR CONTROL | SKYKING | EA | | $1,400.00 | $1,400.00 | 1 | $1,400.00 | $1,400.00 | $1,400.00 |
| | B1800-81108 | ALTIMETER-ELECTRIC | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | B711-3 | INDICATOR-HYDRAULIC | SKYKING | EA | | $1,850.00 | $1,850.00 | 1 | $1,850.00 | $1,850.00 | $1,850.00 |
| | G-2584 | PANEL-AUDIO SELECTOR | SKYKING | EA | | $1,100.00 | $1,100.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |
| | G-2833-04U | COM PANEL | SKYKING | EA | | $2,400.00 | $2,400.00 | 1 | $2,400.00 | $2,400.00 | $2,400.00 |
| | MJ585101 | RADAR RECEIVER | SKYKING | EA | | $2,800.00 | $2,800.00 | 1 | $2,800.00 | $2,800.00 | $2,800.00 |
| | MI686162-2 | WEATHER RADAR | SKYKING | EA | | $2,500.00 | $2,500.00 | 1 | $2,500.00 | $2,500.00 | $2,500.00 |
| | | | | | | | Total WH Value | | $60,872.00 | $60,872.00 | $60,122.00 |
| REF | | | | | | | | | | | |
| | 10-0067-9 | LIGHT-EMERGENCY EXIT | SKYKING | EA | | $650.00 | $650.00 | 1 | $650.00 | $650.00 | $650.00 |
| | 8013007-00 | BOTTLE, OXYGEN | SKYKING | EA | | $1,750.00 | $1,750.00 | 3 | $5,250.00 | $5,250.00 | $5,250.00 |
| | DK120 | BEACON-UNDER WATER | SKYKING | EA | | $523.07 | $523.07 | 1 | $523.07 | $523.07 | $523.07 |
| | | | | | | | Total WH Value | | $6,423.07 | $6,423.07 | $6,423.07 |
| RPQ | | | | | | | | | | | |
| | 10-0067-9 | LIGHT-EMERGENCY EXIT | SKYKING | EA | | $1,650.00 | $1,650.00 | 1 | $1,650.00 | $1,650.00 | $1,650.00 |
| | 11611-143 | SLIDE/3HT BOTTLE | SKYKING | EA | | $5,500.00 | $5,500.00 | 2 | $11,000.00 | $11,000.00 | $11,000.00 |

# Inventory Count

Sky King Inc.

1036000002

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2067631-0501 | ALTIMETER-RADIO | SKYKING | EA | | $1,950.00 | $1,950.00 | 1 | $1,950.00 | $1,950.00 | $1,950.00 |
| | 23160 | BATTERY-NI CAD | SKYKING | EA | | $100.00 | $100.00 | 2 | $200.00 | $200.00 | $100.00 |
| | 2601042-4 | BRAKE | SKYKING | EA | | $3,750.00 | $3,750.00 | 1 | $3,750.00 | $3,750.00 | $3,750.00 |
| | 2601046-2 | NOSE WHEEL AY | SKYKING | EA | | $950.00 | $950.00 | 3 | $2,850.00 | $2,850.00 | $2,850.00 |
| | 2601571-1 | MAINWHEEL AY | SKYKING | EA | | $2,005.00 | $2,150.00 | 10 | $20,050.00 | $21,500.00 | $20,050.00 |
| | 2606871-1 | MAIN WHEEL AY | SKYKING | EA | | $2,200.00 | $2,200.00 | 1 | $2,200.00 | $2,200.00 | $2,200.00 |
| | 2609801-1 | MAIN WHEEL AY | SKYKING | EA | | $2,200.00 | $2,200.00 | 2 | $4,400.00 | $4,400.00 | $4,400.00 |
| | | COMBUSTOR CAN-APU | SKYKING | EA | | $2,500.00 | $2,500.00 | 1 | $2,500.00 | $2,500.00 | $2,500.00 |
| | 3782G0-15 | FUEL PUMP | SKYKING | EA | | $4,500.00 | $4,500.00 | 1 | $4,500.00 | $4,500.00 | $4,500.00 |
| | 60-1321-1 | BATTERY PACK-POWER | SKYKING | EA | | $1,760.00 | $1,750.00 | 1 | $1,750.00 | $1,750.00 | $1,760.00 |
| | 60863-50 | ACCUMULATOR | SKYKING | EA | | $1,700.00 | $1,700.00 | 1 | $1,700.00 | $1,700.00 | $1,700.00 |
| | 61-0476-9 | BATTERY PACK | SKYKING | EA | | $900.00 | $900.00 | 1 | $900.00 | $900.00 | $900.00 |
| | 70003-00 | FIRST AID KIT | SKYKING | EA | | $133.74 | $133.74 | 1 | $133.74 | $133.74 | $133.74 |
| | 70004-00 | FIRST AID KIT | SKYKING | EA | | $135.70 | $135.70 | 1 | $135.70 | $135.70 | $135.70 |
| | 720737-5 | VALVE-SAFETY RELIEF | SKYKING | EA | | $2,600.00 | $2,600.00 | 1 | $2,600.00 | $2,600.00 | $2,600.00 |
| | 801307-00 | BOTTLE, OXYGEN | SKYKING | EA | | $1,195.00 | $1,750.00 | 1 | $1,195.00 | $1,750.00 | $1,195.00 |
| | 9008-3-5A | BATTERY PACK | SKYKING | EA | | $600.00 | $600.00 | 1 | $600.00 | $600.00 | $600.00 |
| | 915F212-4 | GENERATOR CONTROL | SKYKING | EA | | $950.00 | $950.00 | 1 | $950.00 | $950.00 | $950.00 |
| | 985-0876-001-B05-B0B | GPWS | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | B1800-81108 | ALTIMETER-ELECTRIC | SKYKING | EA | | $2,000.00 | $2,000.00 | 1 | $2,000.00 | $2,000.00 | $2,000.00 |
| | D31355-105 | SLIDE/3HT BOTTLE- | SKYKING | EA | | $100.00 | $100.00 | 1 | $100.00 | $100.00 | $100.00 |
| | G-2584 | PANEL-AUDIO SELECTOR | SKYKING | EA | | $1,100.00 | $1,100.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |
| | G2584 | AUDIO CONTROL PANEL | SKYKING | EA | | $2,100.00 | $2,100.00 | 1 | $2,100.00 | $2,100.00 | $2,100.00 |

Sky King Inc.

# Inventory Count

1036000002

| Whse | Part# | Description | Owner | UOM | Last Purchased | Avg Cost | Last Cost | Count | Avg Cost Value | Last Cost Value | Actual Cost Value |
|------|-------|-------------|-------|-----|----------------|----------|-----------|-------|----------------|-----------------|-------------------|
| HG480813 | | COMPUTER-AIR DATA | SKYKING | EA | | $2,800.00 | $2,800.00 | 1 | $2,800.00 | $2,800.00 | $2,800.00 |
| MI685182-2 | | WEATHER RADAR | SKYKING | EA | | $2,500.00 | $2,500.00 | 1 | $2,500.00 | $2,500.00 | $2,500.00 |
| P0723E108P | | LIFE VEST | SKYKING | EA | | $37.50 | $37.50 | 1 | $37.50 | $37.50 | $37.50 |
| SRL-0C4N | | INDICATOR-ENGINE OIL | SKYKING | EA | | $900.00 | $900.00 | 1 | $900.00 | $900.00 | $900.00 |
| ST104Z | | TRANSMITTER-OIL | SKYKING | EA | | $1,100.00 | $1,100.00 | 1 | $1,100.00 | $1,100.00 | $1,100.00 |

Total WH Value $77,661.94 $79,656.94 $77,661.94

Total Value $1,095,644.59 $1,086,077.18 $864,285.08

1036000002

## UMSV CORE PARTS

| Part Number | Description of Material | Qty | Est. Core Value | Est. Repair Cost | Est. BV Value |
|---|---|---|---|---|---|
| R18424-60 | Cone Bolts | 3 | $200.00 | $460.00 | $750.00 |
| R18423-48 | Cone Bolts | 6 | $200.00 | $460.00 | $780.00 |
| 4592-16 | Fuel Pump Assy | 1 | $1,000.00 |  |  |
| 4592-16 | Fuel Pump Motor Assy | 1 | $1,000.00 | $3,600.00 |  |
| 1U1234 | Shut Off Switch | 1 | $100.00 | $500.00 | $500.00 |
| 1C266-2 | Oil Sequencing Switch | 1 | $200.00 | $500.00 | $950.00 |
| 1G388 | Start Valve Switch | 2 | $200.00 | $500.00 | $500.00 |
| 806183 | Hyd Pressure Switch | 1 | $200.00 | $685.00 | $960.00 |
| 3939D4-D1389 | Oil Sequencing Switch | 1 | $200.00 | $1,250.00 | $1,700.00 |
| 8DL81W4G4 | Tech Indicator | 1 | $260.00 | $500.00 | $1,100.00 |
| 162BL802 | Oil Temp. Indicator | 2 | $250.00 | $500.00 | $850.00 |
| 2-541601-1A | Hyd Snubber | 1 | $100.00 | $1,500.00 | $1,800.00 |
| ST-10AZ | Oil Pressure Transmitter | 2 | $250.00 | $1,200.00 | $1,100.00 |
| ST-107R | Hyd Pressure Transmitter | 2 | $250.00 | $1,200.00 | $2,600.00 |
| 65-44021.5 | Brake Valve | 1 | $600.00 | $1,300.00 | $3,900.00 |
| 8T.150GBZ | Fuel Flow Transmitter | 2 | $500.00 | $1,950.00 | $1,900.00 |
| E502DM32-1 | Motor Assy | 2 | $250.00 | $1,700.00 | $1,700.00 |
| 2013-1A | Battery Pack | 1 | $100.00 | $800.00 | $1,100.00 |
| 61-D478-9 | Battery Pack | 3 | $100.00 | $800.00 | $500.00 |
| 941D347-2 | Power Supply | 1 | $100.00 | $1,200.00 | $500.00 |
| 966-D476-008 | GPWS Mark II Computer | 1 | $500.00 | $1,500.00 | $1,500.00 |
| 966-0876-030-806-806 | Mark VII Warning Computer | 1 | $500.00 | $1,800.00 | $2,000.00 |
| 42-285 | Anti-Skid Control Unit | 1 | $250.00 | $10,000.00 | $10,000.00 |
| 71020-7 | Pressure Controller | 1 | $300.00 | $2,500.00 | $2,900.00 |
| 622-4703-002 | Steering Computer | 1 | $250.00 | $5,250.00 | $2,800.00 |
| 10-358875-4 | Ignition Exciter | 2 | $200.00 | $1,200.00 | $1,900.00 |
| WL1NAMAA10 | Mach Airspeed Indicator | 1 | $260.00 | $2,000.00 | $2,000.00 |
| 65-49800-31 | Relay Module | 1 | $250.00 | $2,500.00 | $1,900.00 |
| 14BI6F-01-01 | Compass Rack | 2 | $250.00 | $1,800.00 | $1,200.00 |
|  | EPR Indicator | 1 | $250.00 | $1,600.00 | $4,000.00 |
| 2041217-0413 | Radar Transceiver | 1 | $500.00 | $1,200.00 | $3,500.00 |
| B0707-10006 | Overspeed Sensor | 1 | $175.00 |  | $1,000.00 |
| 787-6366-001 | ADF Control | 1 | $200.00 | $400.00 | $1,200.00 |
| 622-0700-003 | Antenna Slide Slope | 3 | $100.00 |  | $500.00 |
| BD.1.1Z61.VV4 | Clock | 1 | $250.00 |  | $1,100.00 |
| 393D26-D1838 | Fuel Flow Indicator | 1 | $175.00 |  | $1,100.00 |
| 822-3.77-004 | Fuel Qty Indicator | 1 | $250.00 |  | $1,000.00 |
| 582A-2N Error Corrector | Fuel Qty Error Corrector | 1 | $250.00 |  |  |
|  | Fuel Qty Indicator | 3 | $560.00 |  | $1,020.00 |



1036000002

## UNSV CORE PARTS

| Part No. | Description | Qty | Price | Price | Price |
|---|---|---|---|---|---|
| JG1052AC03 | Fuel Qty Indicator | 2 | $280.00 | | $1,000.00 |
| 263984 | Altimeter Alert Indicator | 1 | $600.00 | | $1,500.00 |
| A362 | Surface Position Indicator | 1 | $200.00 | | $760.00 |
| | Fire Extinguisher Bottle | 5 | $100.00 | | $760.00 |
| L | Arm Assy | 2 | $180.00 | | $2,700.00 |
| 570-39834-919 | Arm Assy | 1 | $160.00 | $1,000.00 | $2,700.00 |
| | Altimeter | 1 | $260.00 | $1,800.00 | |
| 950-0001-11 | Fit Control Panel | 1 | $260.00 | | $4,800.00 |
| G2633-04U | ComNav Panel | 1 | $260.00 | | $2,400.00 |
| 253984 | Door Warning Module | 2 | $260.00 | | $2,400.00 |
| 622-1859-0C3 | Test Fit Recorder | | $380.00 | | $3,800.00 |
| 950-0001-11 | DME Distance Indicator | 2 | $360.00 | | $1,000.00 |
| 772-557800* | Course Deviation Indicator | | $250.00 | | |
| 3052800-2 | Vrt/Fltv & Compass | | $260.00 | | $1,000.00 |
| 68-37328-7 | Fit Control Director | | $150.30 | | $2,500.00 |
| 2800-4 | Stall Warning Module | | $300.30 | | $600.00 |
| 7843894-1 | Map Light | 1 | $50.00 | $335.00 | $1,100.00 |
| B07610-3 | Oxygen Regulator | 2 | $60.00 | | $1,100.00 |
| 607618-2 | Oxygen Regulator | 2 | $280.00 | | $1,500.00 |
| 2660472-2 | Cabin Temp Cont | 1 | $200.00 | | $2,500.00 |
| 2660472-2 | Temp Control | 1 | $200.00 | | $1,000.00 |
| 622-0974-001 | Temp Control | 13 | $50.00 | | $1,000.00 |
| B92480 | Brake Accumulator | | $760.00 | | $2,000.00 |
| EB-2BW (Dolphin) | Tuas Panel | | $76.00 | $650.00 | $500.00 |
| HM1-F-21 | Fire Extinguisher Bottle | 1 | $350.00 | | |
| 2760000-101 | Emergency Locator Transmitter | 1 | $450.00 | | $1,700.00 |
| 541882-4 | Oven | 1 | $260.00 | | |
| 108-851 | Air Mix Valve | 1 | $250.00 | | $1,950.00 |
| | Air Shitoff Valve | 1 | $100.00 | | |
| 5-80364-3136 | Pra Cooler Heat Exchange | 2 | $100.00 | | $3,950.00 |
| 5-80368-41 | #3 Window | 1 | $100.00 | | $5,500.00 |
| 88C53922-1 | #1 Window | 1 | $100.00 | | |
| 5-80366-42 | Cocktpl Window | 2 | $100.00 | | |
| 5-80387-34 | Eyebrow Window | | $100.00 | | $2,800.00 |
| | #5 Window | 1 | $100.00 | | $3,000.00 |
| 659395 | #4 Window | 1 | $100.00 | | |
| 659395 | #3 Window Assy | | $200.00 | | $3,200.00 |
| 418-4C001-23 | Press Ratio Bleed Control Valve | 1 | $200.00 | | $1,600.00 |
| 258861?-301 | Coffee Maker | 2 | $160.00 | | $3,000.00 |
| | Roll Control Channel | 1 | $260.00 | $1,200.00 | $3,000.00 |
| | Auto Pilot Accy Unit | 1 | $280.00 | | $2,000.00 |

## LMSV CORE PARTS

| Part Number | Description | Qty | Price 1 | Price 2 | Price 3 | Price 4 |
|---|---|---|---|---|---|---|
| 10-69737-1 | Press Radio Transducer | | $200.00 | | | |
| 231-2 | Window Heat Control | 2 | $200.00 | | $760.00 | $1,500.00 |
| 231-3 | Window Heat Control | 1 | $200.00 | | $750.00 | $1,500.00 |
| ██ | Relay | 1 | $60.00 | | | $500.00 |
| 39B168-7-B | Relay | 1 | $60.00 | | | $990.00 |
| 622-3120-005 | Static Inverter | 1 | $75.00 | | | $1,800.00 |
| 622-2460-014 | Instrument Amplifier | 1 | $100.00 | | | $1,000.00 |
| 772-4636-002 | VOR/LS Receiver - obsolete,p/h | 1 | $160.00 | | $1,300.00 | |
| 772-5432-002 | Passenger Amplifier | 2 | $200.00 | | | $1,600.00 |
| M1565162-2 | Instrument Amplifier | 2 | $200.00 | | | $2,500.00 |
| 206/631-5305 | Radar Indicator | | $150.00 | | | $2,500.00 |
| 965-0849-004 ? | Radio Altimeter | 1 | $450.00 | | $1,300.00 | $1,800.00 |
| 206/631-317 | Digital Flt Data Acquisition Unit | 2 | $350.00 | | | |
| 763810-2 | Pressure Controller | 1 | $200.00 | | | $4,500.00 |
| 2087831-0501 | Radio Altimeter | 1 | $250.00 | | | $1,500.00 |
| 65-52001-317 | APU Accessory Unit | 1 | $350.00 | | $1,300.00 | $2,200.00 |
| M16B8181 | Receiver Transmitter | 1 | $150.00 | | $1,200.00 | $3,800.00 |
| 65-62803-A | Flap/Slat Position Switch | 1 | $250.00 | | | |
| 622-4280-101 | Engine Accessory Unit | 1 | $280.00 | | | $2,500.00 |
| ██ | Window Heat Control | 1 | $200.00 | | | |
| 622-8971-022 | VOR/ILS Receiver | 1 | $200.00 | | | $1,500.00 |
| NA1340Z | Landing Gear Accy Unit | 1 | $500.00 | | $3,000.00 | $2,000.00 |
| 622-4080-210 | Tcas Transmitter | 1 | $260.00 | | $825.00 | $1,950.00 |
| 622-1101-003 | Sel-Cal Decoder | 1 | $250.00 | | | $1,500.00 |
| 10-0087-9 | VHF Transceiver | 1 | $100.00 | | | $1,200.00 |
| 10-60091-128 | VHF Transceiver | 15 | $100.00 | | $360.00 | $900.00 |
| 760011-1 | Exit Light | 1 | $25.00 | | $276.00 | $1,000.00 |
| 9008-3-5A | Exit Light | 2 | $50.00 | | | |
| 2013-9R | Lithium Batteries | 7 | $50.00 | | $440.00 | |
| 60-1321-1 | Battery Pack Assy | 7 | $60.00 | | | |
| 6600-2124-02 | Battery Pack | 7 | $60.00 | | | |
| 10-4067-7 | Battery Power Supply Pack | 2 | $75.00 | | | |
| 10050-3 | Switch Selector | 2 | $100.00 | | $360.00 | $900.00 |
| 25B000-3 | Exit Light | 2 | $350.00 | | | |
| 10-61104-4 | Limit Mech | 1 | $150.00 | | | $1,950.00 |
| 714010 | Fuel Boost Pump | 2 | $200.00 | | | |
| 60-85560-16 | Power Supply | 1 | $200.00 | | | $1,500.00 |
| ST-100AB | Fuel/pressure & Dump Valve | 1 | $200.00 | | | $5,000.00 |
| | Dome Assy | 1 | | | | $360.00 |
| | Pressure Transmitter | 1 | $200.00 | | | |

Case 10-25657    Filed 03/09/10    Doc 14

3

1036000000002

## UNSV CORE PARTS

| Part Number | Description | Qty | | | |
|---|---|---|---|---|---|
| 25U133-11 | Vertical Gyro | 1 | $360.00 | | $2,400.00 |
| 2035513 | A/P Transducer | 1 | $200.00 | $1,600.00 | $2,000.00 |
| ELP-362D | Emergency Locator Beacon | 2 | $160.00 | | $700.00 |
| 3200-12 | Lav Motor | 1 | $100.00 | | $1,950.00 |
| 66-44761-8 | PCU Elevator/Aileron | 1 | $500.00 | $1,100.00 | $5,500.00 |
| 408404Z-911 | Yaw Damper Coupler | 1 | $350.00 | $4,300.00 | $2,500.00 |
| 66-44521-6 | Brake Valve Assy | 1 | $350.00 | $1,750.00 | $2,500.00 |
| 66-44991-3 | Hyd Isolation Valve Module | 1 | $150.00 | | $2,600.00 |
| 268N472-0N-2 | Boost Pump | 1 | $260.00 | | $1,000.00 |
| 522640 | Fuel Heater | 1 | $200.00 | | $900.00 |
| 548003 | Fuel Oil Cooler | 1 | $200.00 | | $1,500.00 |
| 6-1729BI | VHF Comm Panel | 1 | $260.00 | | |
| 743802-5 | Fuel Control Unit | 1 | $260.00 | | $7,500.00 |
| 378200 | Fuel Pump | 1 | $250.00 | | $7,500.00 |
| 243800 | Flight Spoiler Actuator | 1 | $250.00 | | $5,500.00 |
| 743802-4 | Fuel Pump | 1 | $500.00 | | $7,500.00 |
| 743802-5 | Fuel Control Unit | 1 | $500.00 | | $7,500.00 |
| 391012-0100I | Fuel Control Unit | 1 | $500.00 | | $7,500.00 |
| | Oil Sending Transmitter | 1 | $250.00 | | $1,100.00 |
| ▮▮▮▮▮ | Fire Extinguisher | 2 | $75.00 | | $200.00 |
| | **Totals** | 2 | $33,300.00 | $68,680.00 | $230,560.00 |

4

SSCA   2 387007

**0014460261**

FILED
SACRAMENTO, CA
MAY  16, 2000 AT 0800
BILL JONES
SECRETARY OF STATE

## FINANCING STATEMENT - FOLLOW INSTRUCTIONS CAREFULLY
This Financing Statement is presented for filing pursuant to the Uniform Commercial Code and will remain effective, with certain exceptions, for 5 years from date of filing.

| A. NAME & TEL. # OF CONTACT AT FILER (optional) | B. FILING OFFICE ACCT. # (optional) |
|---|---|
| Phone        Fax | |

C. RETURN COPY TO: (Name and Mailing Address)

UCC DIRECT SERVICES     0080164001239000
P. O. Box 29071
Glendale, CA 91209

D. OPTIONAL DESIGNATION (if applicable): ☐ LESSOR/LESSEE ☐ CONSIGNOR/CONSIGNEE ☐ NON-UCC FILING

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b)     FILED WITH:

1a. ENTITY'S NAME
SKY KING, INC.

| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

| 1c. MAILING ADDRESS | CITY | STATE | COUNTRY | POSTAL CODE |
|---|---|---|---|---|
| 3600 POWER INN ROAD | SACRAMENTO | CA | | 95826 |

| 1d. S.S. OR TAX I.D.# | OPTIONAL ADD'NL INFO RE ENTITY DEBTOR | 1e. TYPE OF ENTITY | 1f. ENTITY'S STATE OR COUNTRY OF ORGANIZATION | 1g. ENTITY'S ORGANIZATIONAL I.D. #, if any ☐ NONE |
|---|---|---|---|---|

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b)   31560-005

2a. ENTITY'S NAME

| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

| 2c. MAILING ADDRESS | CITY | STATE | COUNTRY | POSTAL CODE |
|---|---|---|---|---|

| 2d. S.S. OR TAX I.D.# | OPTIONAL ADD'NL INFO RE ENTITY DEBTOR | 2e. TYPE OF ENTITY | 2f. ENTITY'S STATE OR COUNTRY OF ORGANIZATION | 2g. ENTITY'S ORGANIZATIONAL I.D. #, if any ☐ NONE |
|---|---|---|---|---|

3. SECURED PARTY'S (ORIGINAL S/P OR ITS TOTAL ASSIGNEE) EXACT FULL LEGAL NAME - insert only one secured party name (3a or 3b)

3a. ENTITY'S NAME
BOEING CAPITAL CORPORATION

| 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

| 3c. MAILING ADDRESS | CITY | STATE | COUNTRY | POSTAL CODE |
|---|---|---|---|---|
| 4060 LAKEWOOD BOULEVARD, 6TH FLOOR | LONG BEACH | CA | | |

4. This FINANCING STATEMENT covers the following types or items of property:
35160-005

See Exhibits "A" and "B" attached hereto.

| 5. CHECK BOX (if applicable) ☐ This FINANCING STATEMENT is signed by the Secured Party instead of the Debtor to perfect a security interest (a) in collateral already subject to a security interest in another jurisdiction when it was brought into this state, or when the debtor's location was changed to this state, or (b) in accordance with other statutory provisions (additional data may be required) | 7. If filed in Florida (check one) ☐ Documentary stamp tax paid ☐ Documentary stamp tax not applicable |
|---|---|

6. REQUIRED SIGNATURE(S)
SKY KING, INC.

BOEING CAPITAL CORPORATION

8. ☐ This FINANCING STATEMENT is to be filed (for record) (or recorded) in the REAL ESTATE RECORDS Attach Addendum   (if applicable)
9. Check to REQUEST SEARCH CERTIFICATE(S) on Debtor(s) (ADDITIONAL FEE) (optional) ☐ All Debtors ☐ Debtor 1 ☐ Debtor 2

(1) FILING OFFICER COPY - NATIONAL FINANCING STATEMENT (FORM UCC 1) (TRANS) (REV. 12/18/95)

EXHIBIT "A"

Debtor:              Sky King, Inc.

Secured Party:       Boeing Capital Corporation

All of the machinery, equipment, fixtures and other personal property set forth on the attached Exhibit "B" whether held as equipment, inventory or otherwise, wherever located, together with all attachments, parts, accessories, accessions, replacements, substitutions, additions and improvements now or hereafter acquired or attached thereto; all proceeds of any of the foregoing, including but not limited to accounts, contract rights, general intangibles, equipment, inventory, money, deposit accounts, goods, chattel paper, documents, notes, drafts, instruments, or any other tangible or intangible property received upon the sale, exchange, collection or other disposition of any of the foregoing; and insurance proceeds payable by reason of loss or damage to any of the foregoing.  Debtor/Lessee has no right to sell or otherwise dispose of any of the collateral.

INITIALS:   Secured Party

Debtor

35160-005

EXHIBIT "B"

| Equipment Description | Serial Number |
|---|---|
| One (1) 1982 Boeing 737-200A Aircraft, FAA Registration Number N147AW | 22630 |
| with two (2) Pratt & Whitney JT8D-9A Engines. | 687773 |
| | 687722 |

INITIALS:   Secured Party

Debtor

35160-005

Exhibit D

338

**Form 668 (Y)(c)**
(Rev. October 2000)

Department of the Treasury - Internal Revenue Service
## Notice of Federal Tax Lien

| Area:<br>SMALL BUSINESS/SELF EMPLOYED AREA #13<br>Lien Unit Phone: (510) 637-2386 | Serial Number | For Optional Use by Recording Office |
|---|---|---|

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

**0322461319**

Name of Taxpayer SKY KING INC , a Corporation

Residence      3600 POWER INN RD STE H
               SACRAMENTO, CA ▒▒▒▒▒▒

**FILED
SACRAMENTO, CA
AUG 07, 2003 AT 1700
KEVIN SHELLEY
SECRETARY OF STATE**

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax<br>(a) | Tax Period<br>Ending<br>(b) | Identifying Number<br>(c) | Date of<br>Assessment<br>(d) | Last Day for<br>Refiling<br>(e) | Unpaid Balance<br>of Assessment<br>(f) |
|---|---|---|---|---|---|
| 720 | 06/30/2001 | | 10/15/2001 | 11/14/2011 | 49517.36 |
| 720 | 12/31/2001 | | 04/29/2002 | 05/29/2012 | 20277.41 |
| 720 | 03/31/2002 | | 07/08/2002 | 08/07/2012 | 231782.97 |
| 720 | 06/30/2002 | | 12/23/2002 | 01/22/2013 | 117305.03 |
| 720 | 09/30/2002 | | 01/27/2003 | 02/26/2013 | 108425.72 |
| 720 | 12/31/2002 | | 03/17/2003 | 04/16/2013 | 265784.49 |
| 941 | 06/30/2001 | | 08/13/2001 | 09/12/2011 | 4790.81 |
| 941 | 09/30/2001 | | 12/03/2001 | 01/02/2012 | 571.74 |

Place of Filing

SECRETARY OF STATE
SACRAMENTO, CA 94235

Total $    798455.53

This notice was prepared and signed at _____ OAKLAND, CA _____, on this,

the _____05th_____ day of ___August___, ___2003___.

| Signature<br><br>for LOUIS CORTEZ | Title<br>REVENUE OFFICER<br>(916) 974-5130 | 33-08-3418 |
|---|---|---|

(NOTE: Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form 668(Y)(c) (Rev. 10-00)
CAT. NO 60025X

**0417860949**

Recording Requested By Internal Revenue
Service. When recorded mail to:

INTERNAL REVENUE SERVICE
1301 CLAY ST #1400-S
OAKLAND, CA 94612





**FILED**
**SACRAMENTO, CA**
JUN 23, 2004 AT 1700
KEVIN SHELLEY
SECRETARY OF STATE

For Optional Use by Recording Office

**Form 668 (Y)(c)**
(Rev. February 2004)

1008 Department of the Treasury - Internal Revenue Ser

# Notice of Federal Tax Lien

Area: SMALL BUSINESS/SELF EMPLOYED AREA #13    Serial Number
Lien Unit Phone: (510) 637-2386

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer SKY KING INC , a Corporation

Residence        3600 POWER INN RD STE H
                 SACRAMENTO, CA

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 720 | 03/31/2003 | | 06/09/2003 | 07/09/2013 | 211481.74 |
| 720 | 12/31/2003 | | 03/29/2004 | 04/28/2014 | 26557.10 |

Place of Filing

SECRETARY OF STATE
SACRAMENTO, CA 94235                              Total | $    238038.84

This notice was prepared and signed at _____ OAKLAND, CA _____, on this, the ___16th___ day of ___June___ ___2004___.

Signature

for C DUFF

Title
REVENUE OFFICER
(916) 974-5131                33-08-3430

**(NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form 668(Y)(c) (Rev. 2-2004)
CAT. NO 60025X

Recording Requested By Internal Revenue
Service. When recorded mail to:

INTERNAL REVENUE SERVICE
1301 CLAY ST #1400-S
OAKLAND, CA 94612



04-7001757495
10/07/2004 17:00

FILED
CALIFORNIA
SECRETARY OF STATE
SOS



1272700019     UCC 1 FILING

For Optional Use by Recording Office

| Form 668 (Y)(c) | 1872 Department of the Treasury - Internal Revenue Service |
|---|---|
| (Rev. February 2004) | **Notice of Federal Tax Lien** |

| Area: SMALL BUSINESS/SELF EMPLOYED AREA #13 | Serial Number |
|---|---|
| Lien Unit Phone: (510) 637-2386 | |

**As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.**

Name of Taxpayer SKY KING INC ; a Corporation

| Residence | 3600 POWER INN RD STE H |
|---|---|
| | SACRAMENTO, CA ▮▮▮▮▮ |

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 720 | 03/31/2004 | ▮▮▮▮▮ | 06/28/2004 | 07/28/2014 | 33872.40 |

| Place of Filing | | |
|---|---|---|
| SECRETARY OF STATE | Total | $ 33872.40 |
| SACRAMENTO, CA 94235 | | |

This notice was prepared and signed at     OAKLAND, CA     , on this,
the     05th     day of     October     ,     2004.

| Signature *Sherwood* | Title | |
|---|---|---|
| for C DUFF | REVENUE OFFICER | 33-08-3430 |
| | (916) 974-5131 | |

**(NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form 668(Y)(c) (Rev. 2-2004)
CAT. NO 60025X

Recording Requested By Internal Revenue
Service. When recorded mail to:

INTERNAL REVENUE SERVICE
PO BOX 145585, STOP 8420G
CINCINNATI, OH  45250-5585



**08-7162697066**
**06/23/2008 17:00**



FILED
CALIFORNIA
SECRETARY OF STATE
SOS

17445170019  UCC 1 FILING

For Optional Use by Recording Office

| | |
|---|---|
| **Form 668 (Y)(c)**<br>(Rev. February 2004) | 3592  Department of the Treasury - Internal Revenue Service<br>**Notice of Federal Tax Lien** |

Area: SMALL BUSINESS/SELF EMPLOYED AREA #7
Lien Unit Phone: (800) 913-6050

Serial Number
450205408

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer SKY KING INC , a Corporation

Residence       3600 POWER INN RD STE H
                SACRAMENTO, CA 95826-3826

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax<br>(a) | Tax Period<br>Ending<br>(b) | Identifying Number<br>(c) | Date of<br>Assessment<br>(d) | Last Day for<br>Refiling<br>(e) | Unpaid Balance<br>of Assessment<br>(f) |
|---|---|---|---|---|---|
| 720 | 06/30/2003 | 68-0230188 | 09/15/2003 | 10/15/2013 | |
| 720 | 06/30/2003 | 68-0230188 | 04/07/2008 | 05/07/2018 | 132576.04 |
| 720 | 09/30/2003 | 68-0230188 | 12/01/2003 | 12/31/2013 | |
| 720 | 09/30/2003 | 68-0230188 | 12/28/2007 | 01/27/2018 | 314596.14 |
| 940 | 12/31/2005 | 68-0230188 | 11/13/2006 | 12/13/2016 | 7628.19 |
| 940 | 12/31/2006 | 68-0230188 | 02/26/2007 | 03/28/2017 | 6560.42 |
| 941 | 06/30/2006 | 68-0230188 | 09/03/2007 | 10/03/2017 | 257869.57 |
| 941 | 12/31/2006 | 68-0230188 | 10/22/2007 | 11/21/2017 | 137800.39 |
| 941 | 03/31/2007 | 68-0230188 | 07/16/2007 | 08/15/2017 | 96229.34 |
| 941 | 06/30/2007 | 68-0230188 | 10/01/2007 | 10/31/2017 | 340585.37 |
| 941 | 09/30/2007 | 68-0230188 | 01/07/2008 | 02/06/2018 | 396407.78 |

Place of Filing

        SECRETARY OF STATE
        CALIFORNIA                              Total  $    1690253.24
        SACRAMENTO, CA 94235

This notice was prepared and signed at _____OAKLAND, CA_____ , on this,
the ____11th__ day of __June___ , __2008__.

Signature  _R. A. Mitchell_                    Title
                                               REVENUE OFFICER              27-11-2016
for JEFFREY BENNETT                            (916) 974-5127

(NOTE: Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)              Part 1 - Kept By Recording Office              Form 668(Y)(c) (Rev. 2-2004)
                                                                                                  CAT. NO 60025X

Recording Requested By Internal Revenue
Service. When recorded mail to:

INTERNAL REVENUE SERVICE
PO BOX 145585, STOP 8420G
CINCINNATI, OH 45250-5585



**08-7164534806**
**07/07/2008 17:00**



**FILED**
CALIFORNIA
SECRETARY OF STATE
SOS

17613730012   UCC 1 FILING

For Optional Use by Recording Office

| Form 668 (Y)(c) | 3682 Department of the Treasury - Internal Revenue Service |
|---|---|
| (Rev. February 2004) | **Notice of Federal Tax Lien** |

| Area: SMALL BUSINESS/SELF EMPLOYED AREA #7 | Serial Number |
|---|---|
| Lien Unit Phone: (800) 913-6050 | 453337108 |

**As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.**

Name of Taxpayer SKY KING INC , a Corporation

| Residence | 3600 POWER INN RD STE H<br>SACRAMENTO, CA 95826-3826 |
|---|---|

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax<br>(a) | Tax Period<br>Ending<br>(b) | Identifying Number<br>(c) | Date of<br>Assessment<br>(d) | Last Day for<br>Refiling<br>(e) | Unpaid Balance<br>of Assessment<br>(f) |
|---|---|---|---|---|---|
| 941 | 12/31/2007 | 68-0230188 | 03/31/2008 | 04/30/2018 | 386476.37 |

| Place of Filing | SECRETARY OF STATE<br>CALIFORNIA<br>SACRAMENTO, CA 94235 | Total | $ | 386476.37 |
|---|---|---|---|---|

This notice was prepared and signed at _____ OAKLAND, CA _____ , on this,
the ___ 25th ___ day of ___ June ___ , ___ 2008 ___ .

| Signature   *R. A. Mitchell*<br>for JEFFREY BENNETT | Title<br>REVENUE OFFICER<br>(916) 974-5127 | 27-11-2016 |
|---|---|---|

**(NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form 668(Y)(c) (Rev. 2-2004)
CAT. NO 60025X

Recording Requested By Internal Revenue Service. When recorded mail to:

INTERNAL REVENUE SERVICE
PO BOX 145585, STOP 8420G
CINCINNATI, OH 45250-5585



**08-7172025931**
**09/15/2008 17:00**



**FILED**
CALIFORNIA
SECRETARY OF STATE

SOS

18408850025    UCC 1 FILING

For Optional Use by Recording Office

**Form 668 (Y)(c)**    3592 Department of the Treasury - Internal Revenue Service
(Rev. February 2004)
# Notice of Federal Tax Lien

| Area: SMALL BUSINESS/SELF EMPLOYED AREA #7 | Serial Number |
|---|---|
| Lien Unit Phone: (800) 913-6050 | 470241608 |

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer SKY KING INC , a Corporation

| Residence | 3600 POWER INN RD STE H |
|---|---|
| | SACRAMENTO, CA 95826-3826 |

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 940 | 12/31/2007 | 68-0230188 | 06/30/2008 | 07/30/2018 | 4387.15 |

| Place of Filing | | | |
|---|---|---|---|
| | SECRETARY OF STATE | | |
| | CALIFORNIA | Total | $    4387.15 |
| | SACRAMENTO, CA 94235 | | |

This notice was prepared and signed at _____OAKLAND, CA_____ , on this, the ___04th___ day of _September, 2008_.

| Signature | *R. A. Mitchell* | Title REVENUE OFFICER | 27-11-2016 |
|---|---|---|---|
| for JEFFREY BENNETT | | (916) 974-5127 | |

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form **668(Y)(c)** (Rev. 2-2004)
CAT. NO 60025X

Recording Requested By Internal Revenue Service. When recorded mail to:

INTERNAL REVENUE SERVICE
PO BOX 145585, STOP 8420G
CINCINNATI, OH 45250-5585

**08-7180171730**
**11/24/2008 17:00**



**FILED**
CALIFORNIA
SECRETARY OF STATE
SOS



19281130003   UCC 1 FILING

For Optional Use by Recording Office

| Form 668 (Y)(c)<br>(Rev. February 2004) | 3625  Department of the Treasury - Internal Revenue Service<br>**Notice of Federal Tax Lien** |
|---|---|
| Area: SMALL BUSINESS/SELF EMPLOYED AREA #7<br>Lien Unit Phone: (800) 913-6050 | Serial Number<br>494100708 |

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer SKY KING INC , a Corporation

Residence  3600 POWER INN RD STE H
SACRAMENTO, CA 95826-3826

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax<br>(a) | Tax Period<br>Ending<br>(b) | Identifying Number<br>(c) | Date of<br>Assessment<br>(d) | Last Day for<br>Refiling<br>(e) | Unpaid Balance<br>of Assessment<br>(f) |
|---|---|---|---|---|---|
| 941 | 03/31/2008 | 68-0230188 | 09/01/2008 | 10/01/2018 | 312926.33 |

| Place of Filing | | |
|---|---|---|
| SECRETARY OF STATE<br>CALIFORNIA<br>SACRAMENTO, CA 94235 | Total | $    312926.33 |

This notice was prepared and signed at _____OAKLAND, CA_____ , on this, the ___13th___ day of ___November___ , ___2008___.

| Signature<br>*R. A. Mitchell*<br>for JEFFREY BENNETT | Title<br>REVENUE OFFICER<br>(916) 974-5127 | 27-12-2016 |
|---|---|---|

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form 668(Y)(c) (Rev. 2-2004)
CAT. NO 60025X

Recording Requested By Internal Revenue
Service. When recorded mail to:

INTERNAL REVENUE SERVICE
PO BOX 145585, STOP 8420G
CINCINNATI, OH 45250-5585



**09-7183411105**
**01/02/2009 17:00**



**FILED**
CALIFORNIA
SECRETARY OF STATE
**SOS**

19617400025   UCC 1 FILING

For Optional Use by Recording Office

| Form 668 (Y)(c) | 3625 Department of the Treasury - Internal Revenue Service |
|---|---|
| (Rev. February 2004) | **Notice of Federal Tax Lien** |

Area: SMALL BUSINESS/SELF EMPLOYED AREA #7
Lien Unit Phone: (800) 913-6050

Serial Number
502538208

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer SKY KING INC , a Corporation

Residence        3600 POWER INN RD STE H
                 SACRAMENTO, CA 95826-3826

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 941 | 06/30/2008 | 68-0230188 | 09/29/2008 | 10/29/2018 | 220470.54 |

| Place of Filing | | |
|---|---|---|
| SECRETARY OF STATE<br>CALIFORNIA<br>SACRAMENTO, CA 94235 | Total $ | 220470.54 |

This notice was prepared and signed at          OAKLAND, CA          , on this,
the   17th   day of   December , 2008.

| Signature | Title |
|---|---|
| R. A. Mitchell<br>for JEFFREY BENNETT | REVENUE OFFICER    27-12-2016<br>(916) 974-5127 |

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form 668(Y)(c) (Rev. 2-2004)
CAT. NO 60025X

Recording Requested By Internal Revenue
Service. When recorded mail to:

INTERNAL REVENUE SERVICE
PO BOX 145585, STOP 8420G
CINCINNATI, OH 45250-5585



**09-7187945900**
**02/13/2009 17:00**



FILED
CALIFORNIA
SECRETARY OF STATE

SOS

20095990007   UCC 1 FILING

For Optional Use by Recording Office

| Form 668 (Y)(c) | 5223 Department of the Treasury - Internal Revenue Service |
| (Rev. February 2004) | **Notice of Federal Tax Lien** |

| Area: SMALL BUSINESS/SELF EMPLOYED AREA #7 | Serial Number |
| Lien Unit Phone: (800) 913-6050 | 514285109 |

**As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.**

Name of Taxpayer SKY KING INC , a Corporation

Residence      3600 POWER INN RD STE H
               SACRAMENTO, CA 95826-3826

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 941 | 09/30/2008 | 68-0230188 | 01/05/2009 | 02/04/2019 | 52222.64 |

| Place of Filing | | |
| SECRETARY OF STATE CALIFORNIA SACRAMENTO, CA 94235 | Total | $ | 52222.64 |

This notice was prepared and signed at      OAKLAND, CA                      , on this,
the    03rd   day of   February  , 2009.

| Signature | Title |
| *K. A. Mitchell* | REVENUE OFFICER            27-12-2016 |
| for JEFFREY BENNETT | (916) 974-5127 |

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax Lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

**Part 1 - Kept By Recording Office**

Form **668(Y)(c)** (Rev. 2-2004)
CAT. NO 60025X

Recording Requested By Internal Revenue
Service. When recorded mail to:

INTERNAL REVENUE SERVICE
PO BOX 145585, STOP 8420G
CINCINNATI, OH 45250-5585



**09-7205507510**
**08/11/2009 17:00**



FILED
CALIFORNIA
SECRETARY OF STATE
SOS

22003290011      UCC 1 FILING

For Optional Use by Recording Office

| Form 668 (Y)(c) | 1018  Department of the Treasury - Internal Revenue Service |
|---|---|
| (Rev. February 2004) | **Notice of Federal Tax Lien** |

| Area: SMALL BUSINESS/SELF EMPLOYED AREA #7 | Serial Number |
|---|---|
| Lien Unit Phone: (800) 913-6050 | 569537509 |

**As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.**

Name of Taxpayer  SKY KING INC , a Corporation

Residence      3600 POWER INN RD STE H
               SACRAMENTO, CA 95826-3826

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 940 | 12/31/2008 | 68-0230188 | 03/30/2009 | 04/29/2019 | 854.25 |
| 941 | 03/31/2009 | 68-0230188 | 06/22/2009 | 07/22/2019 | 4383.41 |

| Place of Filing | | | |
|---|---|---|---|
| SECRETARY OF STATE CALIFORNIA SACRAMENTO, CA 94235 | | Total $ | 5237.66 |

This notice was prepared and signed at      OAKLAND, CA                        , on this,
the      30th  day of  July      , 2009.

| Signature      R. A. Mitchell | Title | |
|---|---|---|
| for GREG GILLEN | REVENUE OFFICER (415) 522-4194 | 27-06-1312 |

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form 668(Y)(c) (Rev. 2-2004)
CAT. NO 60025X

Recording Requested By Internal Revenue
Service. When recorded mail to:

INTERNAL REVENUE SERVICE
PO BOX 145585, STOP 8420G
CINCINNATI, OH 45250-5585

**09-7213967923**

**11/09/2009 17:00**



**FILED**

CALIFORNIA
SECRETARY OF STATE

SOS

**22924160015** UCC 1 FILING

For Optional Use by Recording Office

| Form 668 (Y)(c)<br>(Rev. February 2004) | 1018 Department of the Treasury - Internal Revenue Service<br>**Notice of Federal Tax Lien** |
|---|---|

| Area: SMALL BUSINESS/SELF EMPLOYED AREA #7<br>Lien Unit Phone: (800) 913-6050 | Serial Number<br>594355209 |
|---|---|

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer SKY KING INC, a Corporation

Residence      3600 POWER INN RD STE H
               SACRAMENTO, CA 95826-3826

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax<br>(a) | Tax Period<br>Ending<br>(b) | Identifying Number<br>(c) | Date of<br>Assessment<br>(d) | Last Day for<br>Refiling<br>(e) | Unpaid Balance<br>of Assessment<br>(f) |
|---|---|---|---|---|---|
| 941 | 06/30/2009 | 68-0230188 | 09/28/2009 | 10/28/2019 | 149473.36 |

| Place of Filing | | |
|---|---|---|
| SECRETARY OF STATE<br>CALIFORNIA<br>SACRAMENTO, CA 94235 | Total $ | 149473.36 |

This notice was prepared and signed at _____ OAKLAND, CA _____ , on this,
the ___28th___ day of ___October___ , ___2009___.

| Signature<br>*R. A. Mitchell*<br><br>for GREG GILLEN | Title<br>REVENUE OFFICER<br>(415) 522-4194 | 27-06-1312 |
|---|---|---|

**(NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form **668(Y)(c)** (Rev. 2-2004)
CAT. NO 60025X

Recording Requested By Internal Revenue Service. When recorded mail to:

INTERNAL REVENUE SERVICE
PO BOX 145585, STOP 8420G
CINCINNATI, OH  45250-5585

**10-7221514952**
**01/29/2010 17:00**



**FILED**
CALIFORNIA
SECRETARY OF STATE

SOS

23816820005    UCC 1 FILING

For Optional Use by Recording Office

| Form 668 (Y)(c) | 1018 Department of the Treasury - Internal Revenue Service |
|---|---|
| (Rev. February 2004) | **Notice of Federal Tax Lien** |

| Area: SMALL BUSINESS/SELF EMPLOYED AREA #7 | Serial Number |
|---|---|
| Lien Unit Phone: (800) 913-6050 | 619141010 |

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer SKY KING INC, a Corporation

| Residence | 3600 POWER INN RD STE H<br>SACRAMENTO, CA 95826-3826 |
|---|---|

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 941 | 09/30/2009 | 68-0230188 | 12/21/2009 | 01/20/2020 | 335012.15 |

| Place of Filing | SECRETARY OF STATE<br>CALIFORNIA<br>SACRAMENTO, CA 94235 | Total | $ | 335012.15 |
|---|---|---|---|---|

This notice was prepared and signed at  OAKLAND, CA  , on this, the  21st  day of  January  , 2010.

| Signature  K. A. Mitchell<br>for DAVID PALMER | Title<br>REVENUE OFFICER<br>(510) 637-2641 | 27-06-1330 |
|---|---|---|

**(NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Form **668(Y)(c)** (Rev. 2-2004)
CAT. NO 60025X

# Exhibit E



Recording Requested By
State of California
Employment Development Department
**(916) 227-1705**

When recorded mail to:

STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPARTMENT
CENTRAL COLLECTION DIVISION, MIC 92
P.O. BOX 826880
SACRAMENTO, CALIFORNIA ▮▮▮▮▮

**06-7089445386**
**10/23/2006 17:00**

**FILED**
CALIFORNIA
SECRETARY OF STATE

SOS



10124610008   UCC 1 FILING

# NOTICE OF STATE TAX LIEN
(Filed pursuant to Section 7171 of the Government Code)

SKY KING, INC.

3600 POWER INN RD
SACRAMENTO      CA   ▮▮▮▮▮

| Account No.  375 7376 3 | | SEC OF STATE | Certificate No.   W▮▮▮▮▮ | |
| --- | --- | --- | --- | --- |
| TAX PERIOD | TAX | PENALTY | INTEREST | TOTAL |
| 10/01/05 THRU 12/31/05 | 0.00 | 15.00 | 1,946.89 | 1,961.89 |

Interest calculated through      10/11/06

*The Director of the Employment Development Department hereby certifies the above is liable to the State of California for amounts due and required to be paid as determined under the provisions of the Unemployment Insurance Code, the Revenue and Taxation Code, or both.*

THE AMOUNT OF DELINQUENCY ABOVE SET FORTH SHALL BE A LIEN UPON ALL REAL OR PERSONAL PROPERTY AND RIGHTS TO SUCH PROPERTY, INCLUDING ALL AFTER-ACQUIRED PROPERTY AND RIGHTS TO PROPERTY BELONGING TO THE ABOVE NAMED.

Date _____ 10/11/06 _____

At Sacramento, California

The Director of the Employment Development Department has complied with all provisions of the Unemployment Insurance Code in the computation and levy of the amount assessed and has caused this notice of lien to be issued by a duly authorized representative.

By _____ J Johnson _____
         Authorized Representative
This agency has adopted the use of a facsimile signature as affixed above.

DE 2181 Rev. 14 (5-07) State of California/ Employment Development Department

CU-PA028

<table>
<tr><td>

**Recording Requested By**
**State of California**
Employment Development Department

**(916) 227-1705**

When recorded mail to:

**STATE OF CALIFORNIA**
**EMPLOYMENT DEVELOPMENT DEPARTMENT**
**CENTRAL COLLECTION DIVISION, MIC 92**
**P.O. BOX 826880**
**SACRAMENTO, CALIFORNIA 94280-0001**

</td><td>

**08-7168094972**

**08/07/2008  17:00**



**FILED**
CALIFORNIA
SECRETARY OF STATE
SOS



17875180013   UCC 1 FILING

</td></tr>
</table>

# NOTICE OF STATE TAX LIEN
(Filed pursuant to Section 7171 of the Government Code)

SKY KING, INC.

3600 POWER INN ROAD, SUITE H
SACRAMENTO        CA 95826-3824

| Account No. 375 7376 3 | | SEC OF STATE | Certificate No. W300212038 | |
|---|---|---|---|---|
| **TAX PERIOD** | **TAX** | **PENALTY** | **INTEREST** | **TOTAL** |
| 10/01/07 THRU 12/31/07 | 79,224.62 | 10,822.53 | 4,686.61 | 94,733.76 |
| | | | | |
| | | | | |

Interest calculated through      07/30/08

*The Director of the Employment Development Department hereby certifies the above is liable to the State of California for amounts due and required to be paid as determined under the provisions of the Unemployment Insurance Code, the Revenue and Taxation Code, or both.*

THE AMOUNT OF DELINQUENCY ABOVE SET FORTH SHALL BE A LIEN UPON ALL REAL OR PERSONAL PROPERTY AND RIGHTS TO SUCH PROPERTY, INCLUDING ALL AFTER-ACQUIRED PROPERTY AND RIGHTS TO PROPERTY BELONGING TO THE ABOVE NAMED.

07/30/08
Date _____
At Sacramento, California

The Director of the Employment Development Department has complied with all provisions of the Unemployment Insurance Code in the computation and levy of the amount assessed and has caused this notice of lien to be issued by a duly authorized representative.

By _____
Authorized Representative
This agency has adopted the use of a facsimile signature as affixed above.

DE 2181 Rev. 14 (5-02) State of California/ Employment Development Department                     CU-PA028

Recording Requested By
State of California
Employment Development Department

**(916) 227-1705**

When recorded mail to:

STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPARTMENT
CENTRAL COLLECTION DIVISION, MIC 92
P.O. BOX 826880
SACRAMENTO, CALIFORNIA 94280-0001

**09-7205122068**

**08/06/2009 17:00**



**FILED**
CALIFORNIA
SECRETARY OF STATE

SOS



**21960040013**   UCC 1 FILING

# NOTICE OF STATE TAX LIEN
(Filed pursuant to Section 7171 of the Government Code)

SKY KING, INC.

3600 POWER INN ROAD, SUITE H
SACRAMENTO    CA 95826-3824

| Account No.  375 7376 3 | | SEC OF STATE | Certificate No. | W092056002 |
|---|---|---|---|---|
| **TAX PERIOD** | **TAX** | **PENALTY** | **INTEREST** | **TOTAL** |
| 07/01/08 THRU 12/31/08 | 0.00 | 2,035.56 | 201.06 | 2,236.62 |

Interest calculated through    07/24/09

*The Director of the Employment Development Department hereby certifies the above is liable to the State of California for amounts due and required to be paid as determined under the provisions of the Unemployment Insurance Code, the Revenue and Taxation Code, or both.*

THE AMOUNT OF DELINQUENCY ABOVE SET FORTH SHALL BE A LIEN UPON ALL REAL OR PERSONAL PROPERTY AND RIGHTS TO SUCH PROPERTY, INCLUDING ALL AFTER-ACQUIRED PROPERTY AND RIGHTS TO PROPERTY BELONGING TO THE ABOVE NAMED.

Date    07/24/09
At Sacramento, California

The Director of the Employment Development Department has complied with all provisions of the Unemployment Insurance Code in the computation and levy of the amount assessed and has caused this notice of lien to be issued by a duly authorized representative.

By _Johnson_
Authorized Representative
This agency has adopted the use of a facsimile signature as affixed above.

DE 2181 Rev. 14 (5-02) State of California/ Employment Development Department                    CU-PA828

<table>
<tr><td>
Recording Requested By<br>
State of California<br>
Employment Development Department<br>
<br>
**(916) 227-1705**<br>
<br>
When recorded mail to:<br>
<br>
**STATE OF CALIFORNIA<br>
EMPLOYMENT DEVELOPMENT DEPARTMENT<br>
CENTRAL COLLECTION DIVISION, MIC 92<br>
P.O. BOX 826880<br>
SACRAMENTO, CALIFORNIA 94280-0001**
</td></tr>
</table>

**09-7216229715**

**12/04/2009  17:00**



**FILED**

CALIFORNIA
SECRETARY OF STATE

SOS



23237270007    UCC 1 FILING

## NOTICE OF STATE TAX LIEN
### (Filed pursuant to Section 7171 of the Government Code)

SKY KING, INC.

3600 POWER INN ROAD, SUITE H
SACRAMENTO      CA 95826-3824

Account No.   375 7376 3          SEC OF STATE       Certificate No.   W093276001

| TAX PERIOD | TAX | PENALTY | INTEREST | TOTAL |
|---|---|---|---|---|
| 10/01/08 THRU 06/30/09 | 124,002.20 | 14,277.79 | 6,087.13 | 144,367.12 |

Interest calculated through    11/23/09

*The Director of the Employment Development Department hereby certifies the above is liable to the State of California for amounts due and required to be paid as determined under the provisions of the Unemployment Insurance Code, the Revenue and Taxation Code, or both.*

THE AMOUNT OF DELINQUENCY ABOVE SET FORTH SHALL BE A LIEN UPON ALL REAL OR PERSONAL PROPERTY AND RIGHTS TO SUCH PROPERTY, INCLUDING ALL AFTER-ACQUIRED PROPERTY AND RIGHTS TO PROPERTY BELONGING TO THE ABOVE NAMED.

Date  11/23/09
At Sacramento, California

The Director of the Employment Development Department has complied with all provisions of the Unemployment Insurance Code in the computation and levy of the amount assessed and has caused this notice of lien to be issued by a duly authorized representative.

By  *JJohnson*
Authorized Representative
This agency has adopted the use of a facsimile signature as affixed above.

DE 2181 Rev. 14 (5-02)  State of California/ Employment Development Department

CU-PA628

<table>
<tr><td>

Recording Requested By
State of California
Employment Development Department

**(916) 227-1705**

When recorded mail to:

**STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPARTMENT
CENTRAL COLLECTION DIVISION, MIC 92
P.O. BOX 826880
SACRAMENTO, CALIFORNIA 94280-0001**

</td><td>

**10-7221957640**
**02/03/2010 17:00**

 **FILED**
CALIFORNIA
SECRETARY OF STATE

SOS


23872180011  UCC 1 FILING

</td></tr>
</table>

# NOTICE OF STATE TAX LIEN
### (Filed pursuant to Section 7171 of the Government Code)

SKY KING, INC.

3600 POWER INN RD STE H
SACRAMENTO    CA 95826-3826

| Account No. 375 7376 3 | SEC OF STATE | | Certificate No. W100216003 | |
|---|---|---|---|---|
| TAX PERIOD | TAX | PENALTY | INTEREST | TOTAL |
| 01/01/09 THRU 06/30/09 | 0.00 | 2,763.82 | 304.61 | 3,068.43 |

Interest calculated through    01/21/10

*The Director of the Employment Development Department hereby certifies the above is liable to the State of California for amounts due and required to be paid as determined under the provisions of the Unemployment Insurance Code, the Revenue and Taxation Code, or both.*

THE AMOUNT OF DELINQUENCY ABOVE SET FORTH SHALL BE A LIEN UPON ALL REAL OR PERSONAL PROPERTY AND RIGHTS TO SUCH PROPERTY, INCLUDING ALL AFTER-ACQUIRED PROPERTY AND RIGHTS TO PROPERTY BELONGING TO THE ABOVE NAMED.

Date    01/21/10
At Sacramento, California

The Director of the Employment Development Department has complied with all provisions of the Unemployment Insurance Code in the computation and levy of the amount assessed and has caused this notice of lien to be issued by a duly authorized representative.

By _____
Authorized Representative
This agency has adopted the use of a facsimile signature as affixed above.

DE 2181 Rev. 15 (4-09)  State of California / Employment Development Department                    CU-PA028

# Exhibit F



**NOTICE OF JUDGMENT LIEN**
FOLLOW INSTRUCTIONS CAREFULLY (Front and back of form)

| A. NAME & PHONE OF FILER'S CONTACT (optional) |
| --- |

| B. SEND ACKNOWLEDGMENT TO: (NAME AND ADDRESS) |
| --- |
| The Law Offices of Sweet & Walker, P.C.<br>6073 Mission St.<br>Daly City  CA 94014 |

**09-7190550258**
**03/13/2009 17:00**

**FILED**
CALIFORNIA
SECRETARY OF STATE

SOS

20381460002    UCC 1 FILING

THIS SP.

**1. JUDGMENT DEBTOR'S EXACT LEGAL NAME** –Insert only one name, either 1a or 1b. Do not abbreviate or combine names:

| 1a. ORGANIZATION'S NAME |
| --- |
| SKY KING, INC. |

| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| --- | --- | --- | --- |
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- |
| 3600 Power Inn Road, Suite H | Sacramento | CA | 95826 | USA |

**2. JUDGMENT CREDITOR'S NAME** –Do not abbreviate or combine names:

| 2a. ORGANIZATION'S NAME |
| --- |
| W. W. Grainger, Inc. |

| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| --- | --- | --- | --- |
| | | | |

| 2c. MAILING ADDRESS          c/o Sweet & Walker, PC | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- |
| 6073 Mission St | Daly City | CA | 94014 | USA |

**3. ALL PROPERTY SUBJECT TO ENFORCEMENT OF A MONEY JUDGMENT AGAINST THE JUDGMENT DEBTOR TO WHICH A JUDGMENT LIEN ON PERSONAL PROPERTY MAY ATTACH UNDER SECTION 697.530 OF THE CODE OF CIVIL PROCEDURE IS SUBJECT TO THIS JUDGMENT LIEN.**

A.   Title of court where judgment was entered: _____
SUPERIOR COURT OF CALIFORNIA COUNTY OF SACRAMENTO-LIMITED CIVIL

B.   Title of the action: _____ W. W. GRAINGER, INC., a corporation  v  SKY KING, et al.

C.   Number of this action: _____ 34-2007-00884558-CL-CL-GDS

D.   Date judgment was entered: _____ 4/3/2008

E.   Date of subsequent renewals of judgment (if any): _____ N/A

F.   Amount required to satisfy judgment at date of this notice: $_____ $23,729.16

G.   Date of this notice: _____ 03/12/2009

**4. I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct:**

SIGNATURE - SEE INSTRUCTION NO. 4                          Dated: 3/12/09
(If not indicated, use same as date in item 3G.)

FOR:  Lorna Walker
      Sweet & Walker, P.C.

FILING OFFICE COPY                 NOTICE OF JUDGMENT LIEN (FORM JL1) (Rev. 6/01)
                                   Approved by the Secretary of State